KEKER, VAN NEST & PETERS LLP
BROOK DOOLEY #230423
bdooley@keker.com
TRAVIS SILVA #295856
tsilva@keker.com
CHRISTOPHER S. SUN #308945
csun@keker.com
CHRISTINA LEE #314339
clee@keker.com
JACQUELINE CONCILLA #335733
jconcilla@keker.com
SARA FITZPATRICK #337360
sfitzpatrick@keker.com
EVAN H. MCINTYRE #349409
emcintyre@keker.com
633 Battery Street
San Francisco, CA 94111-1809
Telephone:    415 391 5400
Facsimile:     415 397 7188

Attorneys for Plaintiffs

LAWYERS' COMMITTEE FOR CIVIL
RIGHTS OF THE SAN FRANCISCO BAY AREA
RACHEL SHERIDAN #230409
rsheridan@lccrsf.org
JORDAN WELLS #326491
jwells@lccrsf.org
VICTORIA PETTY #338689
vpetty@lccrsf.org
131 Steuart Street #400
San Francisco, CA 94105
Telephone:    415 543 9444

AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
OF NORTHERN CALIFORNIA
BREE BERNWANGER #331731
bbernwanger@aclunc.org
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 621-2493
Facsimile: (415) 255-8437

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

WILBUR P. G.; WILFREDO BALTAZAR P.
E. a minor child; ERENDIRA C. M.;
YASMIN ALICIA M. C. a minor child;
JOSHUA G. G.; and KARL LUIS G. G.
minor child,

        Plaintiffs,

    v.

UNITED STATES OF AMERICA,

        Defendant.

Case No. 4:21-cv-04457-KAW

**PLAINTIFFS' TRIAL EXHIBIT LIST**

Judge:      Hon. Kandis A. Westmore

Date Filed: June 10, 2021

Trial Date: September 9, 2024

<u>**REDACTED VERSION OF DOCUMENT FILED UNDER SEAL**</u>

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | Pena, Henil<br>Santana, Irene<br>Persaud-Roy, Anila | Extreme and outrageous conduct<br>Damages/Harm<br>Causation |
| 4 | | Pena, Henil<br>Santana, Irene<br>Persaud-Roy, Anila | Breach of duty |
| 5 | | Pena, Henil<br>Santana, Irene<br>Persaud-Roy, Anila | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 6 | | Pena, Henil<br>Santana, Irene<br>Persaud-Roy, Anila | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 7 | | Pena, Henil<br>Santana, Irene<br>Persaud-Roy, Anila | Damages/Harm<br>Breach of duty<br>Causation |
| 8 | | Pena, Henil<br>Santana, Irene<br>Persaud-Roy, Anila | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

1

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 9 | | Pena, Henil<br>Santana, Irene<br>Persaud-Roy, Anila | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 10 | | | |
| 11 | | Peralta, Liliana | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 12 | | Peralta, Liliana | Damages/Harm<br>Breach of duty<br>Causation |
| 13 | | Peralta, Liliana | Damages/Harm<br>Breach of duty<br>Causation |
| 14 | | Peralta, Liliana | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 15 | | Peralta, Liliana | Breach of duty |
| 16 | | Peralta, Liliana | Damages/Harm<br>Breach of duty |
| 17 | | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 18 | | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Damages/Harm<br>Breach of duty<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 19 |  | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 20 |  | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Damages/Harm<br>Breach of duty<br>Causation |
| 21 |  | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Damages/Harm<br>Breach of duty<br>Causation |
| 22 |  | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Damages/Harm<br>Breach of duty<br>Causation |
| 23 |  | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty<br>Causation |
| 24 |  | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Damages/Harm<br>Breach of duty<br>Causation |

3

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 25 | | Cayuga<br>Pena, Henil<br>Persaud-Roy, Anila | Damages/Harm<br>Breach of duty<br>Causation |
| 26 | | | |
| 27 | | Comella, Joseph<br>Wisniewski, Michael<br>Jordan, Shawn<br>Lokey, Sean<br>Strange, Betsy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 28 | | Comella, Joseph<br>Wisniewski, Michael<br>Jordan, Shawn<br>Lokey, Sean<br>Strange, Betsy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 29 | | Comella, Joseph<br>Wisniewski, Michael<br>Jordan, Shawn<br>Lokey, Sean<br>Strange, Betsy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 30 | | | |
| 31 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | | Comella, Joseph<br>Wisniewski, Michael<br>Jordan, Shawn<br>Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 39 | | Comella, Joseph<br>Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 40 | | Comella, Joseph<br>Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 41 | | Comella, Joseph<br>Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 42 | | Comella, Joseph<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 43 | | Comella, Joseph<br>Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 44 | | | |
| 45 | | | |

6

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 46 | | Comella, Joseph | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | Comella, Joseph<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 52 | | Comella, Joseph<br>Wisniewski, Michael<br>Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 53 | | | |

7

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 54 | | | |
| 55 | | | |
| 56 | | Comella, Joseph<br>Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 57 | | Comella, Joseph | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | Comella, Joseph | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 62 |  | Comella, Joseph | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 63 |  | Comella, Joseph | Intent and/or reckless disregard<br>Breach of duty |
| 64 |  | Comella, Joseph | Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty<br>Warnings |
| 65 |  | Comella, Joseph<br>Lokey, Sean<br>Strange, Elizabeth | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 66 | | Comella, Joseph | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 67 | | Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 68 | | Comella, Joseph | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 69 | | Comella, Joseph | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 70 | | | |
| 71 | | Harper, Melissa | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 72 | | | |
| 73 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 74 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 75 | | Jordan, Shawn | Extreme and outrageous conduct<br>Breach of duty<br>Causation |
| 76 | | Arellano, Bonnie<br>Harper, Melissa<br>Guadian, Robert | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 77 | | Vitiello, Ronald | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 78 | | Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 79 | | Noriega, Monica | Damages/Harm<br>Causation |
| 80 | | Noriega, Monica | Damages/Harm<br>Causation |
| 81 | | Noriega, Monica | Damages/Harm<br>Causation |
| 82 | | Noriega, Monica | Damages/Harm<br>Causation |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | | | |
| 88 | | | |
| 89 | | | |
| 90 | | | |
| 91 | | W.P.G. | Damages/Harm<br>Causation |

12

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 92 | | J.G.G. | Damages/Harm<br>Causation |
| 93 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 94 | | Bash, John | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 95 | | E.C.M.<br>Jordan, Shawn | Damages/Harm<br>Breach of duty<br>Causation |
| 96 | | E.C.M.<br>Jordan, Shawn | Damages/Harm<br>Breach of duty<br>Causation |
| 97 | | Jordan, Shawn | Damages/Harm<br>Breach of duty<br>Causation |

13

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 98 | | Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 99 | | Jordan, Shawn | Damages/Harm<br>Breach of duty<br>Causation |
| 100 | | | |
| 101 | | | |
| 102 | | Rangel, Alberto | Damages/Harm |
| 103 | | Rangel, Alberto | Damages/Harm<br>Causation |
| 104 | | Rangel, Alberto | Damages/Harm<br>Causation |
| 105 | | | |
| 106 | | Brainin-Rodriguez, Jo Ellen | Damages/Harm<br>Causation |
| 107 | | Brainin-Rodriguez, Jo Ellen | Damages/Harm<br>Causation |
| 108 | | Brainin-Rodriguez, Jo Ellen | Damages/Harm<br>Causation |
| 109 | | Brainin-Rodriguez, Jo Ellen | Damages/Harm<br>Causation |
| 110 | | Brainin-Rodriguez, Jo Ellen | Damages/Harm<br>Causation |

14

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 111 | | Brainin-Rodriguez, Jo Ellen | Damages/Harm Causation |
| 112 | | Huffman, Benjamine | Intent and/or reckless disregard |
| 113 | | Harper, Melissa; Guadian, Robert | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty |
| 114 | | Harper, Melissa | Defendant's Duty/Lack of Discretion |
| 115 | | Harper, Melissa | Intent and/or reckless disregard Defendant's Duty/Lack of Discretion |
| 116 | | Harper, Melissa | Intent and/or reckless disregard Breach of duty |
| 117 | | Harper, Melissa | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty |
| 118 | | Harper, Melissa | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 119 | | Harper, Melissa | Intent and/or reckless disregard<br>Warnings |
| 120 | | Harper, Melissa | Intent and/or reckless disregard<br>Warnings<br>Breach of duty |
| 121 | | Harper, Melissa; De La Cruz, James | Intent and/or reckless disregard<br>Breach of duty |
| 122 | | Harper, Melissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 123 | | Harper, Melissa | Defendant's Duty/Lack of Discretion |
| 124 | | Harper, Melissa | Defendant's Duty/Lack of Discretion |
| 125 | | Harper, Melissa | Defendant's Duty/Lack of Discretion |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 126 | | Harper, Melissa | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 127 | | Harper, Melissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 128 | | Harper, Melissa | Breach of duty |
| 129 | | Harper, Melissa; Guadian, Robert | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation<br>Warnings |
| 130 | | Harper, Melissa; Guadian, Robert | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 131 | | Harper, Melissa | Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 132 | | Harper, Melissa; Guadian, Robert | Breach of duty |
| 133 | | Harper, Melissa; Guadian, Robert | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 134 | | Harper, Melissa; Guadian, Robert | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 135 | | Harper, Melissa; McCament, James | Intent and/or reckless disregard |
| 136 | | Harper, Melissa | Intent and/or reckless disregard<br>Breach of duty |
| 137 | | Harper, Melissa | Intent and/or reckless disregard<br>Breach of duty |
| 138 | | Harper, Melissa | Breach of duty |

18

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 139 | | Harper, Melissa; Homan, Thomas; McAleenan, Kevin; Albence, Matthew | Breach of duty<br>Intent and/or reckless disregard |
| 140 | | Harper, Melissa | Breach of duty |
| 141 | | Harper, Melissa; Wolf, Chad; Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 142 | | Harper, Melissa | Intent and/or reckless disregard |
| 143 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 144 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

19

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 145 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 146 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 147 | | Hastings, Brian<br>McAleenan, Kevin<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 148 | | Hastings, Brian<br>Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |
| 149 | | Hastings, Brian<br>Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 150 | | Hastings, Brian | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 151 | | Hastings, Brian | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 152 | | Hastings, Brian | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 153 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 154 | | Hastings, Brian | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 155 | | Hastings, Brian<br>Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 156 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 157 | | Hastings, Brian<br>Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 158 | | Hastings, Brian<br>Vitiello, Ronald | Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 159 | | Hastings, Brian | Intent and/or reckless disregard<br>Breach of duty |
| 160 | | Hastings, Brian | Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 161 | | Hastings, Brian<br>McAleenan, Kevin<br>Vitiello, Ronald | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 162 | | Hastings, Brian | Intent and/or reckless disregard<br>Breach of duty |
| 163 | | Hastings, Brian | Intent and/or reckless disregard<br>Breach of duty |
| 164 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 165 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 166 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

23

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 167 | | Hastings, Brian<br>Comella, Joseph | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 168 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 169 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 170 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation<br>Warnings |

24

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 171 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 172 | | Hastings, Brian | Intent and/or reckless disregard<br>Breach of duty |
| 173 | | Lokey, Sean<br>Hastings, Brian<br>Jordan, Shawn<br>Wisniewski, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 174 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 175 | | Hastings, Brian | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

25

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 176 | | Hastings, Brian | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 177 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 178 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 179 | | Bash, John | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 180 | | Bash, John | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 181 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 182 | | Bash, John | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty<br>Causation |
| 183 | | Bash, John | Intent and/or reckless disregard |
| 184 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 185 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 186 | | | |
| 187 | | Bash, John | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 188 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 189 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 190 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 191 | | Bash, John<br>Hastings, Brian<br>McAleenan, Kevin<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 192 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 193 | | Bash, John | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 194 | | Bash, John | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 195 | | Bash, John | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 196 | | Bash, John | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 197 | | Bash, John | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 198 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 199 | | Bash, John | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 200 | | Bash, John | Intent and/or reckless disregard |

29

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 201 | | Bash, John<br>Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 202 | | Bash, John | Intent and/or reckless disregard |
| 203 | | Bash, John | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 204 | | Bash, John | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 205 | | Bash, John<br>Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 206 | | Bash, John<br>Hamilton, Gene | Intent and/or reckless disregard<br>Breach of duty |

30

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 207 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 208 | | Bash, John | Intent and/or reckless disregard<br>Breach of duty |
| 209 | | | |
| 210 | | Bash, John | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 211 | | Bash, John<br>Hamilton, Gene | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 212 | | Bash, John<br>Hamilton, Gene | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 213 | | Bash, John<br>Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 214 | | Bash, John<br>Strange, Elizabeth | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | | | |
| 219 | | | |
| 220 | | Noriega, Monica | Damages/Harm<br>Causation |
| 221 | | Noriega, Monica | Damages/Harm<br>Causation |
| 222 | | Noriega, Monica | Damages/Harm<br>Causation |
| 223 | | Noriega, Monica | Damages/Harm<br>Causation |
| 224 | | Noriega, Monica | Damages/Harm<br>Causation |
| 225 | | | |
| 226 | | | |
| 227 | | | |
| 228 | | | |
| 229 | | | |
| 230 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 231 | █████████████ | Arellano, Bonnie | Defendant's Duty/Lack of Discretion |
| 232 | █████████████ | Arellano, Bonnie<br>Lee, Michelle | Defendant's Duty/Lack of Discretion |
| 233 | █████████████ | | Defendant's Duty/Lack of Discretion |
| 234 | █████████████ | Arellano, Bonnie<br>Lee, Michelle | Defendant's Duty/Lack of Discretion |
| 235 | █████████████ | Guadian, Robert | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 236 | █████████████ | Guadian, Robert | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 237 | █████████████ | | Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 238 | | Swartz, Tricia<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 239 | | Swartz, Tricia<br>De La Cruz, James<br>Sualog, Jallyn<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 240 | | Swartz, Tricia<br>McAleenan, Kevin<br>White, Jonathan | Intent and/or reckless disregard |
| 241 | | Swartz, Tricia<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 242 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

34

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 243 | | Swartz, Tricia | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty Warnings |
| 244 | | Swartz, Tricia | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty Warnings |
| 245 | | Swartz, Tricia White, Jonathan Sualog, Jallyn | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty Warnings |
| 246 | | Swartz, Tricia White, Jonathan | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 247 | | Swartz, Tricia<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 248 | | Swartz, Tricia<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 249 | | White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 250 | | Swartz, Tricia<br>Sualog, Jallyn<br>White, Jonathan<br>De La Cruz, James | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 251 | | Swartz, Tricia<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 252 | | Swartz, Tricia<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 253 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 254 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 255 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 256 | | Swartz, Tricia<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 257 | | Swartz, Tricia<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 258 | | Swartz, Tricia<br>Huffman, Benjamine<br>Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 259 | | Swartz, Tricia<br>Sualog, Jallyn<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 260 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 261 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 262 | | Swartz, Tricia<br>De La Cruz, Jim | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 263 | | Swartz, Tricia<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 264 | | Swartz, Tricia<br>Lloyd, Scott<br>Vitiello, Ronald<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 265 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 266 | | Swartz, Tricia<br>Sualog, Jallyn<br>Lloyd, Scott<br>De La Cruz, James | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 267 | | Swartz, Tricia<br>Blank, Thomas<br>Sualog, Jallyn<br>Hastings, Brian<br>Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 268 | | Swartz, Tricia<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 269 | | Swartz, Tricia<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 270 | | Swartz, Tricia<br>Guadian, Robert<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 271 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 272 | | Swartz, Tricia<br>Lloyd, Scott<br>De La Cruz, James<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 273 | | Swartz, Tricia<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 274 | | Swartz, Tricia<br>Lloyd, Scott<br>White, Jonathan<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 275 | | Swartz, Tricia<br>Sualog, Jallyn<br>White, Jonathan<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 276 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 277 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 278 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 279 | | Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 280 | | Hamilton, Gene<br>Arellano, Bonnie | Intent and/or reckless disregard |
| 281 | | Hamilton, Gene<br>White, Jonathan<br>McAleenan, Kevin<br>Swartz, Tricia | Intent and/or reckless disregard |
| 282 | | Hamilton, Gene<br>White, Jonathan | Intent and/or reckless disregard |
| 283 | | Hamilton, Gene<br>Homan, Thomas<br>Short, Tracy | Intent and/or reckless disregard |
| 284 | | Hamilton, Gene | Intent and/or reckless disregard |
| 285 | | Hamilton, Gene<br>Homan, Thomas<br>Albence, Matthew<br>Short, Tracy | Intent and/or reckless disregard |
| 286 | | Hamilton, Gene<br>McAleenan, Kevin<br>Homan, Thomas<br>Alence, Matthew | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 287 | ████████████████████ | Hamilton, Gene | Intent and/or reckless disregard |
| 288 | ████████████████████ | Hamilton, Gene<br>Nielsen, Kirstjen | Intent and/or reckless disregard |
| 289 | ████████████████████ | Hamilton, Gene | Intent and/or reckless disregard<br>Warnings |
| 290 | ████████████████████ | Hamilton, Gene<br>Homan, Thomas<br>Short, Tracy | Intent and/or reckless disregard |
| 291 | ████████████████████ | Hamilton, Gene<br>McAleenan, Kevin<br>Homan, Thomas | Intent and/or reckless disregard |
| 292 | ████████████████████ | Hamilton, Gene<br>Homan, Thomas<br>McAleenan, Kevin<br>Wolf, Chad | Intent and/or reckless disregard |
| 293 | ████████████████████ | Hamilton, Gene | Intent and/or reckless disregard |
| 294 | ████████████████████ | Hamilton, Gene<br>Homan, Thomas | Intent and/or reckless disregard |
| 295 | ████████████████████ | Hamilton, Gene | Intent and/or reckless disregard |
| 296 | ████████████████████ | Hamilton, Gene | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 297 | | Hamilton, Gene<br>Wolf, Chad | Intent and/or reckless disregard |
| 298 | | Hamilton, Gene | Intent and/or reckless disregard |
| 299 | | Hamilton, Gene<br>Wolf, Chad | Intent and/or reckless disregard |
| 300 | | Hamilton, Gene | Intent and/or reckless disregard |
| 301 | | Hamilton, Gene<br>Albence, Matthew<br>Homan, Thomas<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 302 | | Hamilton, Gene | Intent and/or reckless disregard |
| 303 | | Hamilton, Gene<br>Wolf, Chad | Intent and/or reckless disregard |
| 304 | | Hamilton, Gene | Intent and/or reckless disregard |
| 305 | | Hamilton, Gene | Intent and/or reckless disregard |
| 306 | | Hamilton, Gene<br>Sean Lokey | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 307 | | Hamilton, Gene<br>Nielsen | Intent and/or reckless disregard |
| 308 | | Hamilton, Gene | Intent and/or reckless disregard |
| 309 | | Hamilton, Gene<br>Wolf, Chad<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 310 | | Hamilton, Gene | Damages/Harm |
| 311 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 312 | | Wolf, Chad<br>Homan, Thomas<br>McAleenan, Kevin<br>Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 313 | | Wolf, Chad<br>Hamilton, Gene<br>McAleenan, Kevin<br>McCament, James<br>Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 314 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 315 | | Wolf, Chad<br>Short, Tracy<br>Albence, Matthew | Intent and/or reckless disregard |
| 316 | | Wolf, Chad<br>Dougherty, Michael | Intent and/or reckless disregard |
| 317 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 318 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 319 | | Wolf, Chad<br>Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 320 | | Wolf, Chad<br>McAleenan, Kevin<br>Homan, Thomas<br>Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

47

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 321 | | Wolf, Chad<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 322 | | Wolf, Chad | Intent and/or reckless disregard |
| 323 | | Wolf, Chad<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 324 | | Wolf, Chad<br>Short, Tracy<br>Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 325 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 326 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 327 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 328 | | Wolf, Chad<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 329 | | Wolf, Chad<br>Short, Tracy<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 330 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 331 | | Wolf, Chad<br>Hamilton, Gene | Intent and/or reckless disregard |
| 332 | | Wolf, Chad<br>Short, Tracy | Intent and/or reckless disregard |
| 333 | | Wolf, Chad<br>Hamilton, Gene | Intent and/or reckless disregard |
| 334 | | Wolf, Chad<br>Homan, Thomas<br>McAleenan, Kevin | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 335 | | Wolf, Chad<br>Hamilton, Gene | Intent and/or reckless disregard |
| 336 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 337 | | Wolf, Chad<br>Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 338 | | Wolf, Chad<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 339 | | Wolf, Chad | Intent and/or reckless disregard |
| 340 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 341 | | Wolf, Chad<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 342 | | Wolf, Chad<br>McAleenan, Kevin<br>Hamilton, Gene<br>Albence, Matthew | Extreme and outrageous conduct<br>Breach of duty |
| 343 | | Ramirez, Gabriel<br>Strange, Elizabeth | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 344 | | Ramirez, Gabriel | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 345 | | | |
| 346 | | Ramirez, Gabriel<br>Guadian, Robert | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 347 | | Ramirez, Gabriel<br>Strange, Elizabeth | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 348 | | Ramirez, Gabriel<br>Hastings, Brian | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

51

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 349 | | Ramirez, Gabriel<br>Lokey, Sean<br>Hastings, Brian<br>Jordan, Shawn<br>Wisniewski, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 350 | | Ramirez, Gabriel | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 351 | | | |
| 352 | | | |
| 353 | | | |
| 354 | | | |
| 355 | | | |
| 356 | | | |
| 357 | | Albence, Matthew;<br>McAleenan, Kevin; Homan,<br>Thomas | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 358 | | Albence, Matthew | Intent and/or reckless disregard |

52

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 359 | | Albence, Matthew; Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 360 | | Albence, Matthew; Hamilton, Gene; Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 361 | | Albence, Matthew; Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 362 | | Albence, Matthew | Intent and/or reckless disregard |
| 363 | | Albence, Matthew; Homan, Thomas | Intent and/or reckless disregard |
| 364 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 365 | | Albence, Matthew; Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 366 | | Albence, Matthew; Homan, Thomas | Intent and/or reckless disregard |
| 367 | | Albence, Matthew | Intent and/or reckless disregard |
| 368 | | Albence, Matthew; Homan, Thomas | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 369 | | Hamilton, Gene<br>Albence, Matthew<br>Homan, Thomas<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 370 | | Albence, Matthew | Intent and/or reckless disregard |
| 371 | | Albence, Matthew | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 372 | | Albence, Matthew | Intent and/or reckless disregard |
| 373 | | Albence, Matthew | Intent and/or reckless disregard Warnings |
| 374 | | Albence, Matthew McAleenan, Kevin Homan, Thomas | Intent and/or reckless disregard |
| 375 | | Albence, Matthew | Intent and/or reckless disregard |
| 376 | | Albence, Matthew | Intent and/or reckless disregard |
| 377 | | Albence, Matthew Hamilton, Gene Wolf, Chad Short, Tracy McAleenan, Kevin Homan, Tom | Intent and/or reckless disregard |
| 378 | | Albence, Matthew | Damages/Harm |
| 379 | | Albence, Matthew Homan, Thomas | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 380 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 381 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 382 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 383 | | Albence, Matthew<br>McAleenan, Kevin<br>Lloyd, Scott<br>Sualog, Jallyn<br>De La Cruz, James<br>Harper, Melissa | Extreme and outrageous conduct<br>Damages/Harm<br>Breach of duty |
| 384 | | Albence, Matthew<br>McAleenan, Kevin<br>Albence, Matthew<br>Harper, Melissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 385 | ████████████████ | Dougherty, Michael<br>Hamilton, Gene | Intent and/or reckless disregard<br>Warnings |
| 386 | ████████████████ | Dougherty, Michael | Intent and/or reckless disregard<br>Warnings |
| 387 | ████████████████ | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 388 | ████████████████ | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 389 | ████████████████ | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 390 | ████████████████ | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 391 | | Dougherty, Michael<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 392 | | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 393 | | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 394 | | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 395 | | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 396 | | Dougherty, Michael<br>Short, Tracy<br>McAleenan, Kevin<br>Homan, Thomas<br>Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 397 | | Dougherty, Michael<br>Short, Tracy | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 398 | | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 399 | | Dougherty, Michael<br>Short, Tracy | Intent and/or reckless disregard |
| 400 | | Dougherty, Michael<br>Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 401 | | Dougherty, Michael<br>Short, Tracy | Intent and/or reckless disregard |
| 402 | | Dougherty, Michael<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 403 | | Dougherty, Michael<br>Short, Tracy | Intent and/or reckless disregard |
| 404 | | Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 405 | | Dougherty, Michael<br>Short, Tracy<br>Hamilton, Gene<br>McAleenan, Kevin<br>Lloyd, Scott | Intent and/or reckless disregard |
| 406 | | Dougherty, Michael<br>Lloyd, Scott | Intent and/or reckless disregard |
| 407 | | Dougherty, Michael | Intent and/or reckless disregard |
| 408 | | Dougherty, Michael | Intent and/or reckless disregard |
| 409 | | Dougherty, Michael<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 410 | | Vitiello, Ronald<br>Arellano, Bonnie | Defendant's Duty/Lack of Discretion |
| 411 | | Vitiello, Ronald | Defendant's Duty/Lack of Discretion |
| 412 | | Vitiello, Ronald | Defendant's Duty/Lack of Discretion |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 413 | | Vitiello, Ronald | Intent and/or reckless disregard |
| 414 | | Vitiello, Ronald | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 415 | | Vitiello, Ronald | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 416 | | | Intent and/or reckless disregard<br>Breach of duty |
| 417 | | Vitiello, Ronald<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 418 | | Vitiello, Ronald<br>McAleenan, Kevin | Intent and/or reckless disregard<br>Breach of duty |
| 419 | | McAleenan, Kevin<br>Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |

61

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 420 | | Vitiello, Ronald<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 421 | | Vitiello, Ronald | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 422 | | Vitiello, Ronald | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 423 | | Vitiello, Ronald<br>McAleenan, Kevin<br>Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 424 | | Vitiello, Ronald<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 425 | | Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |
| 426 | | Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |
| 427 | | Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |
| 428 | | Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |
| 429 | | Vitiello, Ronald | Intent and/or reckless disregard<br>Breach of duty |
| 430 | | Vitiello, Ronald | Intent and/or reckless disregard |
| 431 | | Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm |
| 432 | | McCament, James<br>Huffman, Benjamine | Defendant's Duty/Lack of Discretion |

63

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 433 | | Lloyd, Scott<br>White, Jonathan,<br>Swartz, Tricia<br>Sualog, Jallyn<br>De La Cruz, James | Extreme and outrageous conduct<br>Damages/Harm<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 434 | | De La Cruz, James<br>Hayes, Jonathan<br>Lloyd, Scott<br>White, Jonathan | Damages/Harm<br>Causation |
| 435 | | Nielsen, Kirstjen<br>De La Cruz, James<br>Sualog, Jallyn<br>Swartz, Tricia | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 436 | | Homan, Thomas<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 437 | | Nielsen, Kirstjen<br>De La Cruz, James<br>Sualog, Jallyn<br>Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 438 | | Matto, Mikel<br>Fortuna, Lisa<br>Martinez, William<br>Noriega, Monica<br>Zhang, Tianyi | Extreme and outrageous conduct<br>Damages/Harm<br>Causation |
| 439 | | Lloyd, Scott<br>White, Jonathan,<br>Swartz, Tricia<br>Sualog, Jallyn<br>De La Cruz, James | Extreme and outrageous conduct<br>Damages/Harm<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 440 | | McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 441 | | Quinn, Cameron<br>Nielsen, Kirstjen<br>McAleenan, Kevin<br>White, Jonathan<br>Lloyd, Scott<br>Sualog, Jallyn<br>Swartz, Tricia<br>De La Cruz, James<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

65

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 442 | | Nielsen, Kirstjen<br>Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 443 | | | |
| 444 | | Jordan, Shawn | Extreme and outrageous conduct<br>Breach of duty |
| 445 | | Comella, Joseph<br>Jordan, Shawn | Extreme and outrageous conduct<br>Breach of duty |
| 446 | | Jordan, Shawn | Extreme and outrageous conduct<br>Breach of duty |
| 447 | | Jordan, Shawn | Extreme and outrageous conduct<br>Breach of duty |
| 448 | | Lokey, Sean | Damages/Harm<br>Causation |
| 449 | | Lokey, Sean | Damages/Harm<br>Causation |
| 450 | | Lokey, Sean | Damages/Harm<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 451 | | Lokey, Sean | Damages/Harm Causation |
| 452 | | Lokey, Sean | Damages/Harm Causation |
| 453 | | Lokey, Sean | Damages/Harm Causation |
| 454 | | Lokey, Sean | Damages/Harm Causation |
| 455 | | Lokey, Sean | Damages/Harm Causation |
| 456 | | Lokey, Sean | Damages/Harm Causation |
| 457 | | Lokey, Sean | Damages/Harm Causation |
| 458 | | Lokey, Sean | Extreme and outrageous conduct Intent and/or reckless disregard |
| 459 | | Lokey, Sean | Extreme and outrageous conduct Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 460 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 461 | | Lokey, Sean | Damages/Harm<br>Causation |
| 462 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 463 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 464 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 465 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 466 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 467 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 468 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 469 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 470 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 471 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 472 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 473 | | Wolf, Chad<br>Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 474 | | Harper, Mellissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 475 | | | |
| 476 | | | |
| 477 | | Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 478 | | Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 479 | | Helland, Dawnisha | Intent and/or reckless disregard<br>Breach of duty |
| 480 | | De La Cruz, James | Intent and/or reckless disregard<br>Breach of duty |
| 481 | | | |
| 482 | | Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 483 | | Jordan, Shawn<br>Wisniewski, Michael | Defendant's Duty/Lack of Discretion |
| 484 | | Quinn, Cameron | Extreme and outrageous conduct<br>Breach of duty |
| 485 | | Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 486 | | Albence, Matthew | Intent and/or reckless disregard |

71

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 487 | | Harper, Mellissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 488 | | Nielsen, Kirstjen<br>Homan, Thomas<br>McAleenan, Kevin<br>Dougherty, Michael<br>Hamilton, Gene | Extreme and outrageous conduct |
| 489 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 490 | | | |
| 491 | | | |
| 492 | | | |
| 493 | | | |
| 494 | | | |
| 495 | | Homan, Thomas<br>Albence, Matthew | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion |
| 496 | | | |
| 497 | | | |

72

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 498 | | | |
| 499 | | | |
| 500 | | | |
| 501 | | Albence, Matthew | Extreme and outrageous conduct Intent and/or reckless disregard Damages/Harm |
| 502 | | White, Jonathan Swartz, Tricia | Extreme and outrageous conduct Intent and/or reckless disregard Damages/Harm |
| 503 | | | |
| 504 | | Albence, Matthew | Extreme and outrageous conduct Intent and/or reckless disregard |
| 505 | | | Extreme and outrageous conduct Intent and/or reckless disregard |
| 506 | | | |
| 507 | | Hamilton, Gene | Extreme and outrageous conduct |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 508 | | Wolf, Chad<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 509 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 510 | | Huffman, Benjamine | Intent and/or reckless disregard |
| 511 | | Huffman, Benjamine<br>Hastings, Brian<br>McAleenan, Kevin<br>Wolf, Chad | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 512 | | Huffman, Benjamine<br>Jordan, Shawn | Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 513 | | Huffman, Benjamine<br>Hastings, Brian | Intent and/or reckless disregard<br>Warnings |
| 514 | | Huffman, Benjamine<br>Albence, Matt<br>Hastings, Brian | Intent and/or reckless disregard |
| 515 | | Huffman, Benjamine | Intent and/or reckless disregard |

74

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 516 | | Wolf, Chad<br>Homan, Thomas<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 517 | | McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 518 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 519 | | Wolf, Chad<br>Homan, Thomas<br>McAleenan, Kevin<br>Albence, Matthew | Breach of duty |
| 520 | | Wolf, Chad<br>Homan, Thomas<br>McAleenan, Kevin<br>Albence, Matthew | Intent and/or reckless disregard |
| 521 | | Albence, Matthew | Intent and/or reckless disregard<br>Breach of duty |

75

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 522 | | Vitiello, Ronald<br>Homan, Thomas<br>McAleenan, Kevin<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 523 | | McAleenan, Kevin<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 524 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 525 | | Albence, Matthew | Intent and/or reckless disregard |
| 526 | | Wolf, Chad<br>McAleenan, Kevin | Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 527 | | Wolf, Chad<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 528 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 529 | | Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 530 | | Harper, Melissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 531 | | Wolf, Chad<br>Homan, Thomas<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 532 | | Homan, Thomas | Intent and/or reckless disregard |
| 533 | | Harper, Melissa | Intent and/or reckless disregard |
| 534 | | Harper, Melissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 535 | | Harper, Melissa | Intent and/or reckless disregard |
| 536 | | Vitiello, Ronald<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 537 | | | |
| 538 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 539 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 540 | | | |
| 541 | | | |
| 542 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 543 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 544 | | | |
| 545 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 546 | | | |
| 547 | | | |
| 548 | | | |
| 549 | | | |
| 550 | | | |
| 551 | | | |
| 552 | | | |
| 553 | | | |
| 554 | | | |
| 555 | | | |
| 556 | | | |
| 557 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 558 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 559 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 560 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 561 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 562 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 563 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 564 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 565 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 566 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 567 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 568 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 569 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 570 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 571 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 572 | | Huffman, Benjamine McCament, James | Damages/Harm Causation |
| 573 | | Nielsen, Kirstjen | Extreme and outrageous conduct Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 574 | | White, Jonathan | Extreme and outrageous conduct Intent and/or reckless disregard Warnings |
| 575 | | White, Jonathan Albence, Matthew | Extreme and outrageous conduct Intent and/or reckless disregard |
| 576 | | White, Jonathan Lloyd, Scott | Extreme and outrageous conduct Intent and/or reckless disregard |
| 577 | | White, Jonathan Sualog, Jallyn De La Cruz, James | Extreme and outrageous conduct Intent and/or reckless disregard Damages/Harm |
| 578 | | White, Jonathan Lloyd, Scott | Extreme and outrageous conduct Intent and/or reckless disregard |
| 579 | | White, Jonathan | Extreme and outrageous conduct Intent and/or reckless disregard Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 580 | | White, Jonathan<br>Sualog, Jallyn<br>Swartz, Tricia | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 581 | | White, Jonathan<br>De La Cruz, James<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 582 | | White, Jonathan<br>Sualog, Jallyn<br>Swartz, Tricia<br>De La Cruz, James | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 583 | | White, Jonathan<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 584 | | White, Jonathan<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 585 |  | White, Jonathan<br>Albence, Matthew<br>Guadian, Robert | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Causation |
| 586 |  | White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Causation |
| 587 |  | White, Jonathan<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Causation |
| 588 |  | Hastings, Brian<br>White, Jonathan | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Causation |
| 589 |  | Harper, Mellissa | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 590 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard |
| 591 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard |
| 592 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard |
| 593 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard |
| 594 | | Short, Tracy Wolf, Chad | Extreme and outrageous conduct Intent and/or reckless disregard |
| 595 | | Short, Tracy Dougherty, Michael Homan, Thomas Wolf, Chad McAleenan, Kevin | Extreme and outrageous conduct Intent and/or reckless disregard |

84

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 596 | | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 597 | | Short, Tracy<br>Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 598 | | Short, Tracy<br>Wolf, Chad | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 599 | | Short, Tracy<br>Wolf, Chad<br>Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 600 | | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 601 | | Short, Tracy<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

85

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 602 |  | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 603 |  | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 604 |  | Short, Tracy<br>Hamilton, Gene | Intent and/or reckless disregard |
| 605 |  | Short, Tracy | Intent and/or reckless disregard |
| 606 |  | Short, Tracy | Intent and/or reckless disregard |
| 607 |  | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 608 |  | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 609 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard Warnings |
| 610 | | Short, Tracy | Intent and/or reckless disregard |
| 611 | | Short, Tracy | Intent and/or reckless disregard |
| 612 | | Short, Tracy | Intent and/or reckless disregard |
| 613 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard |
| 614 | | Short, Tracy McAleenan, Kevin | Extreme and outrageous conduct Intent and/or reckless disregard |
| 615 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard |
| 616 | | Short, Tracy | Extreme and outrageous conduct Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 617 | | Short, Tracy | Intent and/or reckless disregard |
| 618 | | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 619 | | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 620 | | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 621 | | Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 622 | | Guadian, Robert<br>Harper, Melissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 623 | | Guadian, Robert<br>Harper, Melissa | Intent and/or reckless disregard<br>Breach of duty |
| 624 | | Lucero, Henry<br>Arellano, Bonnie<br>Homan, Thomas | Intent and/or reckless disregard |
| 625 | | Lucero, Henry | Defendant's Duty/Lack of Discretion |
| 626 | | Lucero, Henry<br>Guadian, Robert<br>Albence, Matthew<br>Homan, Thomas | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 627 | | | |
| 628 | | | |
| 629 | | | |
| 630 | | | |
| 631 | | | |
| 632 | | | |
| 633 | | | |
| 634 | | | |
| 635 | | | |
| 636 | | | |
| 637 | | | |
| 638 | | | |

89

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 639 | | Lucero, Henry<br>Albence, Matthew<br>Guadian, Robert | Intent and/or reckless disregard<br>Breach of duty |
| 640 | | Lucero, Henry | Intent and/or reckless disregard<br>Breach of duty |
| 641 | | Lucero, Henry<br>Guadian, Robert | Intent and/or reckless disregard<br>Breach of duty |
| 642 | | Lucero, Henry | Intent and/or reckless disregard<br>Breach of duty |
| 643 | | Lucero, Henry | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 644 | | Lucero, Henry | Intent and/or reckless disregard<br>Breach of duty |
| 645 | | | |
| 646 | | Arellano, Bonnie | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 647 | | Arellano, Bonnie | Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 648 | | Harper, Melissa<br>Guadian, Robert | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 649 | | Albence, Matthew<br>McCament, James | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 650 | | Harper, Melissa | Intent and/or reckless disregard |
| 651 | | | |
| 652 | | | |
| 653 | | McAleenan, Kevin<br>Hastings, Brian<br>Albence, Matt | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 654 | | Guadian, Robert | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Causation |

91

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 655 | | Guadian, Robert<br>Harper, Melissa | Intent and/or reckless disregard<br>Causation |
| 656 | | Guadian, Robert<br>De La Cruz, James<br>Sualog, Jallyn<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 657 | | Homan, Thomas<br>McCament, James<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 658 | | Homan, Thomas<br>Sualog, Jallyn<br>De La Cruz, James<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Causation |
| 659 | | Homan, Thomas<br>McAleenan, Kevin<br>White, Jonathan | Intent and/or reckless disregard |
| 660 | | Homan, Thomas<br>Nielsen, Kirstjen | Intent and/or reckless disregard<br>Warnings |
| 661 | | Homan, Thomas<br>Albence, Matthew<br>Short, Tracy | Intent and/or reckless disregard<br>Warnings |
| 662 | | Homan, Thomas | Intent and/or reckless disregard |

92

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 663 | | Homan, Thomas<br>McAleenan, Kevin<br>Short, Tracy<br>Wolf, Chad | Intent and/or reckless disregard |
| 664 | | Homan, Thomas<br>McAleenan, Kevin<br>Albence, Matthew<br>Vitiello, Ron | Intent and/or reckless disregard |
| 665 | | Homan, Thomas<br>Wolf, Chad<br>McAleenan, Kevin<br>Short, Tracy | Intent and/or reckless disregard |
| 666 | | De La Cruz, James<br>Hayes, Jonathan<br>Lloyd, Scott<br>White, Jonathan | Damages/Harm<br>Causation |
| 667 | | Homan, Thomas<br>Albence, Matthew | Intent and/or reckless disregard |
| 668 | | Homan, Thomas | Intent and/or reckless disregard |
| 669 | | Homan, Thomas<br>Harper, Melissa<br>Wolf, Chad<br>Albence, Matthew | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 670 | | Homan, Thomas<br>Albence, Matthew | Intent and/or reckless disregard |
| 671 | | Homan, Thomas<br>McAleenan, Kevin<br>Wolf, Chad<br>Albence, Matthew | Intent and/or reckless disregard |
| 672 | | Homan, Thomas<br>McAleenan, Kevin<br>Wolf, Chad<br>Albence, Matthew | Intent and/or reckless disregard |
| 673 | | Homan, Thomas<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 674 | | Homan, Thomas<br>Lloyd, Scott<br>Albence, Mathew<br>De La Cruz, James<br>Sualog, Jallyn<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Damages/Harm<br>Causation |
| 675 | | McAleenan, Kevin | Defendant's Duty/Lack of Discretion |
| 676 | | McAleenan, Kevin | Damages/Harm<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 677 | | McAleenan, Kevin<br>Homan, Thomas<br>Hamilton, Gene | Intent and/or reckless disregard |
| 678 | | McAleenan, Kevin<br>Hamilton, Gene<br>Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 679 | | McAleenan, Kevin | Intent and/or reckless disregard |
| 680 | | McAleenan, Kevin<br>Hastings, Brian | Intent and/or reckless disregard<br>Warnings |
| 681 | | McAleenan, Kevin<br>Vietiello, Ronald<br>Homan, Thomas<br>Wolf, Chad | Intent and/or reckless disregard |
| 682 | | McAleenan, Kevin<br>Harper, Melissa<br>Homan, Thomas<br>Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 683 | | McAleenan, Kevin<br>Homan, Thomas<br>McCament, James | Intent and/or reckless disregard |
| 684 | | McAleenan, Kevin<br>Hastings, Brian | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 685 | | McAleenan, Kevin<br>Hastings, Brian | Intent and/or reckless disregard |
| 686 | | McAleenan, Kevin | Intent and/or reckless disregard |
| 687 | | McAleenan, Kevin | Intent and/or reckless disregard |
| 688 | | McAleenan, Kevin<br>Vitiello, Ronald<br>Lloyd, Scott | Extreme and outrageous conduct |
| 689 | | McCament, James | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 690 | | | |
| 691 | | McCament, James<br>Hastings, Brian | Intent and/or reckless disregard |
| 692 | | McCament, James<br>Hastings, Brian | Intent and/or reckless disregard |
| 693 | | McCament, James<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

96

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 694 | | McCament, James<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 695 | | McCament, James<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 696 | | De La Cruz, James<br>Hayes, Jonathan<br>Lloyd, Scott<br>White, Jonathan | Damages/Harm<br>Causation |
| 697 | | McCament, James<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 698 | | Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 699 | | Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 700 | | Jordan, Shawn | Breach of duty |
| 701 | | Jordan, Shawn | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 702 | | Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 703 | | Homan, Thomas<br>Albence, Matthew | Breach of duty |
| 704 | | Harper, Melissa | Extreme and outrageous conduct<br>Breach of duty |

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 705 | | Harper, Melissa | Breach of duty |
| 706 | | Harper, Melissa<br>Albence, Matthew | Extreme and outrageous conduct<br>Breach of duty |
| 707 | | Harper, Melissa | Extreme and outrageous conduct<br>Breach of duty |
| 708 | | Harper, Melissa | Extreme and outrageous conduct<br>Breach of duty |
| 709 | | Harper, Melissa | Extreme and outrageous conduct<br>Breach of duty |
| 710 | | Albence, Matthew<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Breach of duty |
| 711 | | Albence, Matthew | Breach of duty |
| 712 | | Albence, Matthew<br>Homan, Thomas | Extreme and outrageous conduct<br>Breach of duty |
| 713 | | W.P.G. | Damages/Harm<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 714 | | W.P.G. Huffman, Benjamine | Damages/Harm Causation |
| 715 | | W.P.G. Lokey, Sean | Damages/Harm Causation |
| 716 | | W.P.G. | Damages/Harm Causation |
| 717 | | W.P.G. | Damages/Harm Causation |
| 718 | | W.P.G. | Damages/Harm Causation |
| 719 | | W.P.G. | Damages/Harm Causation |
| 720 | | W.P.G. | Damages/Harm Causation |
| 721 | | W.P.G. | Damages/Harm Causation |
| 722 | | | |
| 723 | | | |
| 724 | | W.P.G. Martinez, William | Damages/Harm Causation |
| 725 | | W.P.G. Martinez, William | Damages/Harm Causation |
| 726 | | W.P.G. | Damages/Harm Causation |
| 727 | | W.P.G. Martinez, William | Damages/Harm Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 728 | █████████ | W.P.G. | Damages/Harm Causation |
| 729 | █████████ | | |
| 730 | █████████ | | |
| 731 | █████████ | | |
| 732 | █████████ | | |
| 733 | █████████ | | |
| 734 | █████████ | | |
| 735 | █████████ | | |
| 736 | █████████ | | |
| 737 | █████████ | | |
| 738 | █████████ | | |
| 739 | █████████ | | |
| 740 | █████████ | | |
| 741 | █████████ | | |
| 742 | █████████ | | |
| 743 | █████████ | | |
| 744 | █████████ | J.G.G. Huffman, Benjamine Lokey, Sean | Damages/Harm Causation |
| 745 | █████████ | J.G.G. | Damages/Harm Causation |

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 746 | | J.G.G.<br>Huffman, Benjamine<br>Lokey, Sean | Damages/Harm<br>Causation |
| 747 | | J.G.G.<br>Huffman, Benjamine | Damages/Harm<br>Causation |
| 748 | | J.G.G. | Damages/Harm<br>Causation |
| 749 | | J.G.G. | Damages/Harm<br>Causation |
| 750 | | J.G.G. | Damages/Harm<br>Causation |
| 751 | | | |
| 752 | | | |
| 753 | | | |
| 754 | | | |
| 755 | | | |
| 756 | | | |
| 757 | | | |
| 758 | | | |
| 759 | | | |
| 760 | | | |
| 761 | | | |
| 762 | | | |
| 763 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 764 | | | |
| 765 | | | |
| 766 | | | |
| 767 | | | |
| 768 | | | |
| 769 | | | |
| 770 | | | |
| 771 | | | |
| 772 | | | |
| 773 | | | |
| 774 | | | |
| 775 | | | |
| 776 | | | |
| 777 | | | |
| 778 | | | |
| 779 | | | |
| 780 | | | |
| 781 | | | |
| 782 | | | |
| 783 | | | |
| 784 | | | |
| 785 | | | |
| 786 | | Lokey, Sean | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 787 | | Nielsen, Kirstjen | Intent and/or reckless disregard |
| 788 | | Lokey, Sean<br>Lloyd, Scott<br>De La Cruz, James<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 789 | | Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 790 | | | |
| 791 | | | |
| 792 | | | |
| 793 | | | |
| 794 | | Nielsen, Kirstjen | Intent and/or reckless disregard |
| 795 | | | |
| 796 | | Nielsen, Kirstjen<br>Hamilton, Gene | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 797 | | Hamilton, Gene | Extreme and outrageous conduct Intent and/or reckless disregard Warnings |
| 798 | | | |
| 799 | | Wisniewski, Michael | Intent and/or reckless disregard Defendant's Duty/Lack of Discretion Breach of duty |
| 800 | | Homan, Thomas McAleenan, Kevin | Extreme and outrageous conduct Intent and/or reckless disregard |
| 801 | | | |
| 802 | | Hamilton, Gene Strange, Elizabeth | Extreme and outrageous conduct Defendant's Duty/Lack of Discretion Causation |
| 803 | | | |
| 804 | | Huffman, Benjamine | Intent and/or reckless disregard |

105

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 805 | | McAleenan, Kevin<br>Wolf, Chad<br>Short, Tracy | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Causation |
| 806 | | McAleenan, Kevin | Extreme and outrageous conduct<br>Causation |
| 807 | | Homan, Thomas<br>Nielsen, Kirstjen<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 808 | | Nielsen, Kirstjen<br>McCament, James | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 809 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 810 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 811 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 812 | | | |
| 813 | | | |
| 814 | | McAleenan, Kevin<br>Vitiello, Ronald<br>Huffman, Benjamine<br>Hamilton, Gene<br>Homan, Thomas<br>Short, Tracy<br>Hastings, Brian | Intent and/or reckless disregard |
| 815 | | McAleenan, Kevin<br>Vitiello, Ronald<br>Huffman, Benjamine<br>Hamilton, Gene<br>Homan, Thomas<br>Short, Tracy<br>Hastings, Brian | Intent and/or reckless disregard |
| 816 | | McAleenan, Kevin<br>Vitiello, Ronald<br>Huffman, Benjamine<br>Hamilton, Gene<br>Homan, Thomas<br>Short, Tracy<br>Hastings, Brian | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 817 | | Hastings, Brian<br>Wolf, Chad<br>Nielsen, Kirstjen<br>Short, Tracy<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 818 | | Hastings, Brian | Intent and/or reckless disregard |
| 819 | | McAleenan, Kevin<br>Vitiello, Ronald | Intent and/or reckless disregard |
| 820 | | White, Jonathan<br>McAleenan, Kevin<br>Homan, Thomas<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 821 | | Homan, Thomas<br>McAleenan, Kevin<br>White, Jonathan | Intent and/or reckless disregard |
| 822 | | McAleenan, Kevin<br>Short, Tracy<br>Hamilton, Gene<br>Albence, Matthew | Intent and/or reckless disregard |
| 823 | | Nielsen, Kirstjen<br>McCament, James | Intent and/or reckless disregard |

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 824 | | Hastings, Brian | Extreme and outrageous conduct |
| 825 | | Nielsen, Kirstjen<br>McCament, James | Intent and/or reckless disregard |
| 826 | | Albence, Matthew | Intent and/or reckless disregard |
| 827 | | Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 828 | | Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 829 | | Quinn, Cameron<br>McAleenan, Kevin<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 830 | | Albence, Matthew<br>Nielsen, Kirstjen | Intent and/or reckless disregard |
| 831 | | Albence, Matthew<br>Hamilton, Gene | Intent and/or reckless disregard |
| 832 | | McAleenan, Kevin<br>Homan, Thomas<br>Nielsen, Kirstjen<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Causation<br>Warnings |
| 833 | | Homan, Thomas | Intent and/or reckless disregard |
| 834 | | Albence, Matthew<br>Nielsen, Kirstjen | Intent and/or reckless disregard |
| 835 | | Albence, Matthew<br>Nielsen, Kirstjen | Intent and/or reckless disregard |
| 836 | | Albence, Matthew<br>Nielsen, Kirstjen | Intent and/or reckless disregard |
| 837 | | Lokey, Sean | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 838 | | Lokey, Sean | Intent and/or reckless disregard |
| 839 | | | |
| 840 | | Hamilton, Gene<br>Wolf, Chad | Intent and/or reckless disregard |
| 841 | | | |
| 842 | | McAleenan, Kevin<br>Homan, Thomas<br>Nielsen, Kirstjen<br>Hamilton, Gene | Intent and/or reckless disregard |
| 843 | | McCament, James<br>Nielsen, Kirstjen<br>Albence, Matthew | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 844 | | McCament, James<br>Nielsen, Kirstjen<br>Albence, Matthew | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 845 | | McCament, James<br>Nielsen, Kirstjen<br>Albence, Matthew | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 846 | | McAleenan, Kevin<br>Homan, Thomas | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 847 | | | |
| 848 | | Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 849 | | Nielsen, Kirstjen | Intent and/or reckless disregard |
| 850 | | Harper, Melissa<br>Guadian, Robert<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 851 | | Harper, Melissa<br>Albence, Matthew<br>McAleenan, Kevin<br>Lloyd, Scott<br>Sualog, Jallyn<br>De La Cruz, James<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 852 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 853 | | Albence, Matthew | Intent and/or reckless disregard |
| 854 | | Albence, Matthew | Intent and/or reckless disregard |
| 855 | | Wolf, Chad | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 856 | | Wolf, Chad | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 857 | | McAleenan, Kevin | Intent and/or reckless disregard |
| 858 | | Nielsen, Kirstjen<br>Wolf, Chad<br>Homan, Thomas | Intent and/or reckless disregard |
| 859 | | Huffman, Benjamine | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 860 | | McAleenan, Kevin<br>Wisniewski, Michael<br>Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 861 | | Short, Tracy<br>Nielsen, Kirstjen | Intent and/or reckless disregard |
| 862 | | | |
| 863 | | Quinn, Cameron | Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 864 | | Quinn, Cameron | Intent and/or reckless disregard<br>Causation |
| 865 | | Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 866 | | Short, Tracy<br>Wolf, Chad<br>McAleenan, Kevin<br>Homan, THomas<br>McCament, James<br>Albence, Matthew | Intent and/or reckless disregard |
| 867 | | Wolf, Chad<br>Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 868 | | Quinn, Cameron | Intent and/or reckless disregard |
| 869 | | Quinn, Cameron | Intent and/or reckless disregard<br>Breach of duty |
| 870 | | McAleenan, Kevin<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 871 | | Quinn, Cameron | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 872 | | Quinn, Cameron | Intent and/or reckless disregard |
| 873 | | Quinn, Cameron | Intent and/or reckless disregard |
| 874 | | Wolf, Chad | Intent and/or reckless disregard |
| 875 | | Wolf, Chad | Intent and/or reckless disregard |
| 876 | | | |
| 877 | | Homan, Thomas | Intent and/or reckless disregard |
| 878 | | | |
| 879 | | Harper, Melissa | Defendant's Duty/Lack of Discretion Breach of duty |
| 880 | | Albence, Matthew McAleenan, Kevin Harper, Melissa Guadian, Robert | Intent and/or reckless disregard |
| 881 | | | |

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 882 | | White, Jonathan<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 883 | | Swartz, Tricia<br>White, Jonathan | Intent and/or reckless disregard<br>Warnings |
| 884 | | Short, Tracy<br>Homan, Thomas | Intent and/or reckless disregard |
| 885 | | Albence, Matthew<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 886 | | Albence, Matthew | Intent and/or reckless disregard |
| 887 | | | |
| 888 | | | |
| 889 | | | |
| 890 | | Wolf, Chad<br>Nielsen, Kirstjen | Intent and/or reckless disregard |
| 891 | | Hastings, Brian | Intent and/or reckless disregard |
| 892 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 893 | | De La Cruz, James<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Breach of duty |
| 894 | | | |
| 895 | | | |
| 896 | | Sualog, Jallyn<br>White, Jonathan<br>De La Cruz, James | Intent and/or reckless disregard<br>Warnings |
| 897 | | Lloyd, Scott<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 898 | | Lloyd, Scott<br>White, Jonathan<br>Albence, Matthew | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 899 | | Lloyd, Scott<br>White, Jonathan<br>Homan, Thomas | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 900 | | | |
| 901 | | | |
| 902 | | | |
| 903 | | | |
| 904 | | Nielsen, Kirstjen | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 905 | | McAleenan, Kevin<br>Homan, Thomas<br>McCament, James | Intent and/or reckless disregard |
| 906 | | | |
| 907 | | | |
| 908 | | | |
| 909 | | | |
| 910 | | Pena, Henil | Breach of duty<br>Causation |
| 911 | | Harper, Melissa<br>Sualog, Jallyn | Damages/Harm<br>Causation |
| 912 | | Noriega, Monica | Damages/Harm<br>Causation |
| 913 | | | |
| 914 | | | |
| 915 | | Guadian, Robert<br>Harper, Melissa<br>De La Cruz, James | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 916 | | Homan, Thomas<br>Nielsen, Kirstjen | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |

119

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 917 | | Homan, Thomas | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 918 | | Guadian, Robert<br>Harper, Melissa | Breach of duty |
| 919 | | Albence, Matthew | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 920 | | Homan, Thomas | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 921 | | Harper, Melissa | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 922 | | Harper, Melissa<br>Albence, Matthew | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 923 | | Harper, Melissa<br>Guadian, Robert<br>McAleenan, Kevin<br>Albence, Matthew | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 924 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 925 | | Albence, Matthew<br>Harper, Melissa<br>White, Jonathan | Breach of duty |
| 926 | | Albence, Matthew<br>Guadian, Robert<br>White, Jonathan | Breach of duty |
| 927 | | Homan, Thomas<br>Albence, Matthew<br>Short, Tracy<br>McAleenan, Kevin<br>Wolf, Chad<br>McCament, James | Breach of duty |
| 928 | | McCament, James | Breach of duty |
| 929 | | Harper, Melissa<br>Albence, Matthew | Intent and/or reckless disregard<br>Breach of duty |
| 930 | | Jordan, Shawn<br>Wisniewski, Michael | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 931 | | Jordan, Shawn | Breach of duty |
| 932 | | Jordan, Shawn | Breach of duty |
| 933 | | Jordan, Shawn | Breach of duty |

121

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 934 | | Jordan, Shawn | Breach of duty |
| 935 | | Jordan, Shawn | Breach of duty |
| 936 | | Jordan, Shawn | Damages/Harm Causation |
| 937 | | Jordan, Shawn | Damages/Harm Causation |
| 938 | | Jordan, Shawn | Damages/Harm Causation |
| 939 | | Jordan, Shawn | Damages/Harm Causation |
| 940 | | Jordan, Shawn | Damages/Harm Causation |
| 941 | | Jordan, Shawn | Damages/Harm Causation |
| 942 | | White, Jonathan | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 943 | | Dougherty, Michael<br>Lloyd, Scott<br>Hamilton, Gene | Intent and/or reckless disregard |
| 944 | | Hamilton, Gene | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 945 | | Lloyd, Scott<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 946 | | Lloyd, Scott | Defendant's Duty/Lack of Discretion |
| 947 | | McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 948 | | Lloyd, Scott<br>White, Jonathan<br>Sualog, Jallyn<br>De La Cruz, James | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 949 | | | |
| 950 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 951 | | Lloyd, Scott<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 952 | | Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 953 | | Lloyd, Scott | Extreme and outrageous conduct<br>Breach of duty |
| 954 | | | |
| 955 | | Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 956 | | | |
| 957 | | White, Jonathan<br>Lloyd, Scott | Extreme and outrageous conduct<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 958 | | Swartz, Tricia<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 959 | | Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 960 | | Hamilton, Gene<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 961 | | Hamilton, Gene<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 962 | | Hamilton, Gene<br>Lloyd, Scott" | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 963 | | Lloyd, Scott<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 964 | | Swartz, Tricia<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 965 | | Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 966 | | McAleenan, Kevin<br>Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 967 | | Swartz, Tricia<br>Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 968 | | McAleenan, Kevin | Extreme and outrageous conduct<br>Damages/Harm |
| 969 | | Guadian, Robert | Extreme and outrageous conduct<br>Damages/Harm |
| 970 | | Harper, Mellissa | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Damages/Harm |
| 971 | | McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Damages/Harm |
| 972 | | Lloyd, Scott<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 973 | | Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

127

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 974 | | Lloyd, Scott<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 975 | | Lloyd, Scott | Intent and/or reckless disregard |
| 976 | | Lloyd, Scott<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 977 | | Hamilton, Gene<br>Lloyd, Scott<br>Dougherty, Michael<br>McAleenan, Kevin<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 978 | | | |
| 979 | | | |
| 980 | | Lloyd, Scott | Extreme and outrageous conduct<br>Damages/Harm |
| 981 | | De La Cruz, John<br>Lloyd, Scott<br>Sualog, Jallyn | Extreme and outrageous conduct<br>Damages/Harm |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 982 | | Lloyd, Scott | Extreme and outrageous conduct Damages/Harm |
| 983 | | Lloyd, Scott | Extreme and outrageous conduct Damages/Harm |
| 984 | | Lloyd, Scott | Extreme and outrageous conduct Damages/Harm |
| 985 | | White, Jonathan De La Cruz, John Sualog, Jallyn Lloyd, Scott | Extreme and outrageous conduct Damages/Harm |
| 986 | | | |
| 987 | | | |
| 988 | | | |
| 989 | | | |
| 990 | | | |
| 991 | | | |
| 992 | | | Extreme and outrageous conduct Damages/Harm Breach of duty Warnings |
| 993 | | | |
| 994 | | | |

129

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 995 | | | |
| 996 | | | |
| 997 | | | |
| 998 | | | |
| 999 | | | |
| 1000 | | Lokey, Sean | Causation |
| 1001 | | Lokey, Sean | Causation |
| 1002 | | | |
| 1003 | | Albence, Matthew<br>Huffman, Benjamine<br>Lloyd, Scott<br>Lokey, Sean | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1004 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 1005 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1006 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 1007 | | Lokey, Sean | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1008 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 1009 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1010 | | Albence, Matthew<br>Lloyd, Scott<br>Lokey, Sean<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1011 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1012 | | Lokey, Sean | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1013 | | Lokey, Sean | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1014 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 1015 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 1016 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1017 | | Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |
| 1018 | | Huffman, Benjamine<br>Lokey, Sean | Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1019 | | Lokey, Sean | Breach of duty |
| 1020 | | Lokey, Sean<br>Hastings, Brian<br>Jordan, Shawn<br>Wisniewski, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1021 | | Lokey, Sean | Damages/Harm<br>Causation |
| 1022 | | Lokey, Sean | Extreme and outrageous conduct<br>Damages/Harm<br>Causation |
| 1023 | | Lokey, Sean | Damages/Harm<br>Causation |
| 1024 | | Lokey, Sean | Extreme and outrageous conduct<br>Damages/Harm<br>Causation |
| 1025 | | Lokey, Sean | Extreme and outrageous conduct<br>Damages/Harm<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1026 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 1027 | | W.P.G.<br>Lokey | Damages/Harm<br>Causation |
| 1028 | | Lokey, Sean | Damages/Harm<br>Causation |
| 1029 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 1030 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |
| 1031 | | J.G.G.<br>Huffman, Benjamine<br>Lokey, Sean | Damages/Harm<br>Causation |

134

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1032 | | J.G.G.<br>Huffman, Benjamine<br>Lokey, Sean | Damages/Harm<br>Causation |
| 1033 | | | |
| 1034 | | | |
| 1035 | | | |
| 1036 | | | |
| 1037 | | | |
| 1038 | | Lloyd, Scott<br>McAleenan, Kevin<br>Vitiello, Ronald | Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 1039 | | Lloyd, Scott | Breach of duty |
| 1040 | | Lloyd, Scott | Intent and/or reckless disregard |
| 1041 | | Lloyd, Scott | Intent and/or reckless disregard |
| 1042 | | Lloyd, Scott | Intent and/or reckless disregard |
| 1043 | | Lloyd, Scott | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1044 | | Lloyd, Scott | Extreme and outrageous conduct<br>Breach of duty<br>Warnings |
| 1045 | | Lloyd, Scott | Intent and/or reckless disregard |
| 1046 | | Lloyd, Scott | Breach of duty<br>Warnings |
| 1047 | | Lloyd, Scott | Extreme and outrageous conduct |
| 1048 | | Lloyd, Scott | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1049 | | Lloyd, Scott | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1050 | | Lloyd, Scott | Extreme and outrageous conduct<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1051 | | Lloyd, Scott<br>De La Cruz, James<br>Sualog, Jallyn<br>White, Jonathan<br>McAleenan, Kevin<br>Albence, Matthew<br>Nielsen, Kirstjen | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1052 | | Lloyd, Scott | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1053 | | | |
| 1054 | | | |
| 1055 | | | |
| 1056 | | | |
| 1057 | | | |
| 1058 | | | |
| 1059 | | | |
| 1060 | | | |
| 1061 | | | |
| 1062 | | | |
| 1063 | | | |
| 1064 | | | |
| 1065 | | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1066 | | | |
| 1067 | | | |
| 1068 | | | |
| 1069 | | | |
| 1070 | | | |
| 1071 | | | |
| 1072 | | | |
| 1073 | | | |
| 1074 | | | |
| 1075 | | | |
| 1076 | | | |
| 1077 | | | |
| 1078 | | | |
| 1079 | | | |
| 1080 | | | |
| 1081 | | | |
| 1082 | | | |
| 1083 | | | |
| 1084 | | | |
| 1085 | | | |
| 1086 | | | |
| 1087 | | | |
| 1088 | | E.C.M. | Damages/Harm Causation |

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1089 | | E.C.M. | Damages/Harm Causation |
| 1090 | | E.C.M. | Damages/Harm Causation |
| 1091 | | | |
| 1092 | | | |
| 1093 | | | |
| 1094 | | | |
| 1095 | | E.C.M. | Damages/Harm Causation |
| 1096 | | | |
| 1097 | | | |
| 1098 | | | |
| 1099 | | | |
| 1100 | | | |
| 1101 | | Quinn, Cameron | Intent and/or reckless disregard |
| 1102 | | Quinn, Cameron | Intent and/or reckless disregard Defendant's Duty/Lack of Discretion Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1103 | | Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 1104 | | Quinn, Cameron | Intent and/or reckless disregard |
| 1105 | | Quinn, Cameron<br>Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 1106 | | Quinn, Cameron | Intent and/or reckless disregard<br>Warnings |
| 1107 | | Quinn, Cameron<br>Hastings, Brian<br>McAleenan, Kevin<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Causation |

140

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1108 | | Quinn, Cameron | Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 1109 | | Wolf, Chad<br>McCament, James<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |
| 1110 | | Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 1111 | | Quinn, Cameron | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1112 | | Quinn, Cameron | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 1113 | | Quinn, Cameron<br>McAleenan, Kevin | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1114 | | Quinn, Cameron<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1115 | | Quinn, Cameron<br>Nielsen, Kirstjen<br>McAleenan, Kevin<br>White, Jonathan<br>Lloyd, Scott<br>Sualog, Jallyn<br>Swartz, Tricia<br>De La Cruz, James<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 1116 | | | |
| 1117 | | Huffman, Benjamine | Damages/Harm<br>Causation |

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1118 | ████████████ | J.G.G.<br>Huffman, Benjamine<br>Lokey, Sean | Damages/Harm<br>Causation |
| 1119 | ████████████ | J.G.G.<br>Huffman, Benjamine | Damages/Harm<br>Causation |
| 1120 | ████████████ | E.C.M. | Damages/Harm<br>Causation |
| 1121 | ████████████ | W.P.G. | Damages/Harm<br>Causation |
| 1122 | ████████████ | Jordan, Shawn | Damages/Harm<br>Causation |
| 1123 | ████████████ | Jordan, Shawn | Damages/Harm<br>Causation |
| 1124 | ████████████ | Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 1125 | ████████████ | Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1126 | | Huffman, Benjamine<br>Jordan, Shawn | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 1127 | | J.G.G.<br>Huffman, Benjamine<br>Lokey, Sean<br>Jordan, Shawn | Damages/Harm<br>Causation |
| 1128 | | Jordan, Shawn | Damages/Harm<br>Causation |
| 1129 | | Huffman, Benjamine | Damages/Harm<br>Causation |
| 1130 | | Jordan, Shawn | Damages/Harm<br>Causation |
| 1131 | | Huffman, Benjamine | Defendant's Duty/Lack of Discretion |
| 1132 | | Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1133 | | Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 1134 | | Jordan, Shawn | Intent and/or reckless disregard<br>Breach of duty |
| 1135 | | Jordan, Shawn | Intent and/or reckless disregard<br>Breach of duty |
| 1136 | | Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1137 | | Jordan, Shawn | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1138 | | Jordan, Shawn | Intent and/or reckless disregard<br>Breach of duty |
| 1139 | | Jordan, Shawn | Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1140 | | Jordan, Shawn | Breach of duty<br>Warnings |
| 1141 | | Jordan, Shawn | Intent and/or reckless disregard<br>Breach of duty |
| 1142 | | Jordan, Shawn | Intent and/or reckless disregard<br>Breach of duty |
| 1143 | | Jordan, Shawn | Damages/Harm<br>Causation |
| 1144 | | Jordan, Shawn | Damages/Harm<br>Causation |
| 1145 | | Jordan, Shawn | Damages/Harm<br>Causation |
| 1146 | | Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1147 | | McCament, James | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 1148 | | McCament, James | Intent and/or reckless disregard |
| 1149 | | McCament, James<br>Hamilton, Gene<br>Nielsen, Kirstjen<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 1150 | | McCament, James<br>Harper, Mellissa | Intent and/or reckless disregard<br>Breach of duty |
| 1151 | | McCament, James<br>Wolf, Chad<br>Short, Tracy | Intent and/or reckless disregard |
| 1152 | | McCament, James<br>Wolf, Chad | Intent and/or reckless disregard<br>Warnings |
| 1153 | | McCament, James<br>Albence, Matthew | Intent and/or reckless disregard |
| 1154 | | McCament, James<br>Homan, Thomas<br>McAleenan, Kevin | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1155 | | McCament, James<br>Albence, Matthew | Intent and/or reckless disregard |
| 1156 | | McCament, James<br>Wolf, Chad | Intent and/or reckless disregard |
| 1157 | | McCament, James | Intent and/or reckless disregard |
| 1158 | | McCament, James | Intent and/or reckless disregard |
| 1159 | | McCament, James<br>Homan, Thomas<br>White, Jonathan<br>Lloyd, Scott<br>McAleenan, Kevin | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 1160 | | | |
| 1161 | | McCament, James<br>Wolf, Chad<br>McAleenan, Kevin | Intent and/or reckless disregard |
| 1162 | | McCament, James | Intent and/or reckless disregard<br>Warnings |

148

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1163 | | McCament, James<br>Homan, Thomas | Extreme and outrageous conduct<br>Breach of duty<br>Causation<br>Warnings |
| 1164 | | McCament, James<br>Wolf, Chad | Breach of duty<br>Causation |
| 1165 | | McCament, James<br>Albence, Matthew<br>Short, Tracy | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1166 | | McCament, James | Intent and/or reckless disregard |
| 1167 | | McCament, James | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 1168 | | McCament, James<br>Harper, Mellissa | Intent and/or reckless disregard |
| 1169 | | McCament, James<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1170 | | | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1171 | | | |
| 1172 | | Albence, Matthew<br>Huffman, Benjamine<br>Lloyd, Scott<br>Lokey, Sean | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1173 | | Albence, Matthew<br>Lloyd, Scott<br>Lokey, Sean<br>Quinn, Cameron | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1174 | | Albence, Matthew | Intent and/or reckless disregard<br>Warnings |
| 1175 | | Albence, Matthew<br>Homan, Thomas | Intent and/or reckless disregard |
| 1176 | | Albence, Matthew | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1177 | | Albence, Matthew | Intent and/or reckless disregard |
| 1178 | | Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |
| 1179 | | Albence, Matthew<br>Homan, Thomas | Intent and/or reckless disregard |
| 1180 | | Albence, Matthew | Intent and/or reckless disregard<br>Warnings |
| 1181 | | Albence, Matthew<br>Wolf, Chad<br>Homan, Thomas<br>McCament, James<br>Short, Tracy | Intent and/or reckless disregard<br>Warnings |
| 1182 | | Albence, Matthew<br>Guadian, Robert | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Warnings |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1183 | | Albence, Matthew | Intent and/or reckless disregard<br>Breach of duty |
| 1184 | | Albence, Matthew | Intent and/or reckless disregard |
| 1185 | | Albence, Matthew<br>Harper, Melissa | Intent and/or reckless disregard |
| 1186 | | Albence, Matthew | Intent and/or reckless disregard<br>Warnings |
| 1187 | | Albence, Matthew<br>Harper, Melissa | Breach of duty |
| 1188 | | Albence, Matthew<br>Wolf, Chad<br>McAleenan, Kevin<br>Homan, Thomas | Breach of duty |
| 1189 | | Albence, Matthew<br>Homan, Thomas | Intent and/or reckless disregard<br>Breach of duty |
| 1190 | | Albence, Matthew<br>McAleenan, Kevin<br>Homan, Thomas | Breach of duty |
| 1191 | | Albence, Matthew<br>Swartz, Tricia<br>Sualog, Jallyn<br>Hastings, Brian<br>Hamilton, Gene | Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1192 | | Albence, Matthew<br>Harper, Melissa<br>Lloyd, Scott | Breach of duty |
| 1193 | | Albence, Matthew<br>McAleenan, Kevin<br>Lloyd, Scott<br>Sualog, Jallyn<br>De La Cruz, James<br>Harper, Melissa | Breach of duty |
| 1194 | | Guadian, Robert<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1195 | | Albence, Matthew<br>White, Jonathan | Breach of duty |
| 1196 | | | |
| 1197 | | Huffman, Benjamine | Intent and/or reckless disregard |
| 1198 | | Huffman, Benjamine | Intent and/or reckless disregard |
| 1199 | | Huffman, Benjamine<br>Homan, Thomas<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1200 | | Huffman, Benjamine<br>McAleenan, Kevin<br>Homan, Thomas | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1201 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1202 | | Albence, Matthew<br>Huffman, Benjamine<br>Lloyd, Scott<br>Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1203 | | Huffman, Benjamine | Intent and/or reckless disregard |
| 1204 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1205 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1206 | | Huffman, Benjamine<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1207 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1208 | | Huffman, Benjamine | Intent and/or reckless disregard |
| 1209 | | Huffman, Benjamine | Defendant's Duty/Lack of Discretion |
| 1210 | | Huffman, Benjamine | Defendant's Duty/Lack of Discretion |
| 1211 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1212 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1213 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion |
| 1214 | | Huffman, Benjamine<br>Jordan, Shawn | Intent and/or reckless disregard |
| 1215 | | Huffman, Benjamine<br>Hastings, Brian | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty<br>Warnings |
| 1216 | | Huffman, Benjamine<br>Hastings, Brian | Intent and/or reckless disregard |
| 1217 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Damages/Harm |
| 1218 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |
| 1219 | | Huffman, Benjamine | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1220 | | Huffman, Benjamine | Damages/Harm Causation |
| 1221 | | Huffman, Benjamine | Damages/Harm Causation |
| 1222 | | Huffman, Benjamine | Damages/Harm Causation |
| 1223 | | Huffman, Benjamine | Damages/Harm Causation |
| 1224 | | Huffman, Benjamine | Damages/Harm Causation |
| 1225 | | Huffman, Benjamine | Damages/Harm Causation |
| 1226 | | J.G.G. Huffman, Benjamine Lokey, Sean | Damages/Harm Causation |
| 1227 | | J.G.G. Huffman, Benjamine | Damages/Harm Causation |
| 1228 | | Huffman, Benjamine Comella, Joseph | Extreme and outrageous conduct Intent and/or reckless disregard Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1229 | | Huffman, Benjamine<br>Lokey, Sean | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 1230 | | Huffman, Benjamine<br>Jordan, Shawn | Defendant's Duty/Lack of Discretion |
| 1231 | | J.G.G.<br>Huffman, Benjamine<br>Lokey, Sean | Damages/Harm<br>Causation |
| 1232 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Damages/Harm<br>Breach of duty |
| 1233 | | Huffman, Benjamine | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1234 | | Huffman, Benjamine | Damages/Harm<br>Causation |

158

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1235 | | W.P.G.<br>Huffman, Benjamine | Damages/Harm<br>Causation |
| 1236 | | Huffman, Benjamine | Damages/Harm<br>Causation |
| 1237 | | Binder, Renee<br>W.P.G. | Damages/Harm<br>Causation |
| 1238 | | Binder, Renee<br>W.P.G. | Damages/Harm<br>Causation |
| 1239 | | Binder, Renee<br>E.C.M. | Damages/Harm<br>Causation |
| 1240 | | Binder, Renee<br>J.G.G. | Damages/Harm<br>Causation |
| 1241 | | Kuo, Anlee | Damages/Harm<br>Causation |
| 1242 | | Kuo, Anlee | Damages/Harm<br>Causation |
| 1243 | | Kuo, Anlee | Damages/Harm<br>Causation |
| 1244 | | Kuo, Anlee | Damages/Harm<br>Causation |
| 1245 | | Kuo, Anlee | Damages/Harm<br>Causation |
| 1246 | | Kuo, Anlee | Damages/Harm<br>Causation |
| 1247 | | Kuo, Anlee | Damages/Harm<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1248 | | Kuo, Anlee | Damages/Harm Causation |
| 1249 | | Kuo, Anlee | Damages/Harm Causation |
| 1250 | | Kuo, Anlee | Damages/Harm Causation |
| 1251 | | Kuo, Anlee | Damages/Harm Causation |
| 1252 | | Quinn, Cameron<br>Homan, Thomas | Intent and/or reckless disregard |
| 1253 | | Quinn, Cameron<br>McAleenan, Kevin | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1254 | | Quinn, Cameron<br>McAleenan, Kevin | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1255 | | Quinn, Cameron<br>McAleenan, Kevin | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1256 | | Quinn, Cameron<br>McAleenan, Kevin | Defendant's Duty/Lack of Discretion<br>Breach of duty |

160

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1257 | ██████████████ | McAleenan, Kevin<br>Homan, Thomas<br>Vitiello, Ronald<br>Albence, Matthew | Extreme and outrageous conduct<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation |
| 1258 | ██████████████ | Quinn, Cameron<br>McAleenan, Kevin | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1259 | ██████████████ | Quinn, Cameron<br>McAleenan, Kevin | Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1260 | ██████████████ | | |
| 1261 | ██████████████ | | |
| 1262 | ██████████████ | Fortuna, Lisa | Damages/Harm<br>Causation |
| 1263 | ██████████████ | | |
| 1264 | ██████████████ | Fortuna, Lisa | Damages/Harm<br>Causation |
| 1265 | ██████████████ | Matto, Mikel | Damages/Harm<br>Causation |
| 1266 | ██████████████ | | |
| 1267 | ██████████████ | | |
| 1268 | ██████████████ | | |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1269 | | Matto, Mikel | Damages/Harm Causation |
| 1270 | | Matto, Mikel | Damages/Harm Causation |
| 1271 | | Matto, Mikel | Damages/Harm Causation |
| 1272 | | | |
| 1273 | | | |
| 1274 | | Zhang, Tianyi | Damages/Harm Causation |
| 1275 | | | |
| 1276 | | | |
| 1277 | | | |
| 1278 | | | |
| 1279 | | | |
| 1280 | | | |
| 1281 | | Zhang, Tianyi | Damages/Harm Causation |
| 1282 | | | |
| 1283 | | Zhang, Tianyi | Damages/Harm Causation |
| 1284 | | Zhang, Tianyi | Damages/Harm Causation |
| 1285 | | Binder, Renee | Damages/Harm Causation |

162

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1286 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1287 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1288 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1289 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1290 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1291 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1292 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1293 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1294 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1295 | ████████ | Binder, Renee | Damages/Harm Causation |
| 1296 | ████████ | | |
| 1297 | ████████ | | |
| 1298 | ████████ | | |
| 1299 | ████████ | Kuo, Anlee | Damages/Harm Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1300 | | Kuo, Anlee | Damages/Harm Causation |
| 1301 | | Binder, Renee | Damages/Harm Causation |
| 1302 | | Binder, Renee | Damages/Harm Causation |
| 1303 | | Binder, Renee | Damages/Harm Causation |
| 1304 | | Binder, Renee | Damages/Harm Causation |
| 1305 | | Binder, Renee | Damages/Harm Causation |
| 1306 | | Binder, Renee | Damages/Harm Causation |
| 1307 | | Martinez, William | Damages/Harm Causation |
| 1308 | | Martinez, William | Damages/Harm Causation |
| 1309 | | Martinez, William | Damages/Harm Causation |
| 1310 | | Martinez, William | Damages/Harm Causation |
| 1311 | | Martinez, William | Damages/Harm Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1312 | | Martinez, William | Damages/Harm Causation |
| 1313 | | Martinez, William | Damages/Harm Causation |
| 1314 | | Kuo, Anlee | Damages/Harm Causation |
| 1315 | | Kuo, Anlee | Damages/Harm Causation |
| 1316 | | Kuo, Anlee | Damages/Harm Causation |
| 1317 | | Kuo, Anlee | Damages/Harm Causation |
| 1318 | | Kuo, Anlee | Damages/Harm Causation |
| 1319 | | Kuo, Anlee | Damages/Harm Causation |
| 1320 | | Kuo, Anlee | Damages/Harm Causation |
| 1321 | | Kuo, Anlee | Damages/Harm Causation |
| 1322 | | Kuo, Anlee Peery, Shelley | Damages/Harm Causation |
| 1323 | | Kuo, Anlee | Damages/Harm Causation |
| 1324 | | Kuo, Anlee Peery, Shelley | Damages/Harm Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1325 | | Escobosa<br>Kuo, Anlee | Damages/Harm<br>Causation |
| 1326 | | Peery, Shelley | Damages/Harm<br>Causation |
| 1327 | | Kuo, Anlee<br>Peery, Shelley | Damages/Harm<br>Causation |
| 1328 | | Kuo, Anlee | Damages/Harm<br>Causation |
| 1329 | | Kuo, Anlee<br>Peery, Shelley | Damages/Harm<br>Causation |
| 1330 | | Peery, Shelley | Damages/Harm<br>Causation |
| 1331 | | Peery, Shelley | Damages/Harm<br>Causation |
| 1332 | | Peery, Shelley | Damages/Harm<br>Causation |
| 1333 | | Peery, Shelley | Damages/Harm<br>Causation |
| 1334 | | Peery, Shelley | Damages/Harm<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1335 | | Peery, Shelley | Damages/Harm Causation |
| 1336 | | Peery, Shelley | Damages/Harm Causation |
| 1337 | | Peery, Shelley | Damages/Harm Causation |
| 1338 | | Peery, Shelley | Damages/Harm Causation |
| 1339 | | Peery, Shelley | Damages/Harm Causation |
| 1340 | | Peery, Shelley | Damages/Harm Causation |
| 1341 | | Peery, Shelley | Damages/Harm Causation |
| 1342 | | Peery, Shelley | Damages/Harm Causation |
| 1343 | | Peery, Shelley | Damages/Harm Causation |
| 1344 | | Peery, Shelley | Damages/Harm Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1345 | | Peery, Shelley | Damages/Harm Causation |
| 1346 | | Peery, Shelley | Damages/Harm Causation |
| 1347 | | Peery, Shelley | Damages/Harm Causation |
| 1348 | | Rengifo, Johanna | Damages/Harm Causation |
| 1349 | | Rengifo, Johanna | Damages/Harm Causation |
| 1350 | | Rengifo, Johanna | Damages/Harm Causation |
| 1351 | | Rengifo, Johanna | Damages/Harm Causation |
| 1352 | | Rengifo, Johanna | Damages/Harm Causation |
| 1353 | | Rengifo, Johanna | Damages/Harm Causation |
| 1354 | | Rengifo, Johanna | Damages/Harm Causation |
| 1355 | | Rengifo, Johanna | Damages/Harm Causation |
| 1356 | | Rengifo, Johanna | Damages/Harm Causation |
| 1357 | | Rengifo, Johanna | Damages/Harm Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1358 | | Rengifo, Johanna | Damages/Harm Causation |
| 1359 | | Rengifo, Johanna | Damages/Harm Causation |
| 1360 | | Rengifo, Johanna | Damages/Harm Causation |
| 1361 | | Rengifo, Johanna | Damages/Harm Causation |
| 1362 | | Rengifo, Johanna | Damages/Harm Causation |
| 1363 | | Rengifo, Johanna | Damages/Harm Causation |
| 1364 | | | |
| 1365 | | Helland, Dawnisha Nielsen, Kirstjen | Intent and/or reckless disregard |
| 1366 | | Helland, Dawnisha Nielsen, Kirstjen | Intent and/or reckless disregard |
| 1367 | | Helland, Dawnisha | Intent and/or reckless disregard |
| 1368 | | Helland, Dawnisha Nielsen, Kirstjen | Intent and/or reckless disregard |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1369 | | Helland, Dawnisha<br>Harper, Melissa | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1370 | | Helland, Dawnisha<br>Harper, Melissa | Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty<br>Causation<br>Warnings |
| 1371 | | Helland, Dawnisha<br>Harper, Melissa | Breach of duty |
| 1372 | | Helland, Dawnisha | Breach of duty |
| 1373 | | Helland, Dawnisha<br>Short, Tracy<br>Albence, Matthew | Breach of duty |
| 1374 | | Helland, Dawnisha<br>Harper, Melissa<br>Albence, Matthew | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Breach of duty |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1375 | | Helland, Dawnisha | Breach of duty |
| 1376 | | Helland, Dawnisha | Breach of duty |
| 1377 | | Helland, Dawnisha<br>Harper, Melissa<br>De La Cruz, James | Extreme and outrageous conduct<br>Intent and/or reckless disregard<br>Defendant's Duty/Lack of Discretion<br>Breach of duty |
| 1378 | | Kuo, Anlee | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 1379 | | De La Cruz | Breach of duty<br>Causation |
| 1380 | | Nielsen, Kirstjen<br>McCament, James<br>Dougherty, Michael | Extreme and outrageous conduct<br>Intent and/or reckless disregard |
| 1381 | | Nielsen, Kirstjen<br>White, Jonathan<br>Swartz, Tricia | Extreme and outrageous conduct<br>Breach of duty<br>Damages/Harm<br>Causation |

171

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1382 | | Nielsen, Kirstjen<br>White, Jonathan<br>Swartz, Tricia | Extreme and outrageous conduct<br>Breach of duty<br>Damages/Harm<br>Causation |
| 1383 | | Nielsen, Kirstjen<br>White, Jonathan<br>Swartz, Tricia | Extreme and outrageous conduct<br>Breach of duty<br>Damages/Harm<br>Causation |
| 1384 | | Nielsen, Kirstjen<br>White, Jonathan<br>Swartz, Tricia | Extreme and outrageous conduct<br>Breach of duty<br>Damages/Harm<br>Causation |
| 1385 | | Binder, Renee<br>Matto, Mikel | Damages/Harm<br>Causation |
| 1386 | | Kuo, Anlee<br>Martinez, William | Damages/Harm<br>Causation |
| 1387 | | Kuo, Anlee<br>Noriega, Monica | Damages/Harm<br>Causation |
| 1388 | | Binder, Renee<br>Matto, Mikel | Damages/Harm<br>Causation |
| 1389 | | Kuo, Anlee<br>Noriega, Monica | Damages/Harm<br>Causation |
| 1390 | | Binder, Renee<br>Zhang, Tianyi | Damages/Harm<br>Causation |

2746472

Plaintiffs' Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1391 | ███████████████████████ | Brown, Desaray<br>De La Cruz, James<br>Sualog, Jallyn<br>White, Jonathan<br>Swartz, Tricia | Extreme and outrageous conduct<br>Breach of duty<br>Damages/Harm<br>Causation |

2746472

1  Dated:  July 23, 2024                           KEKER, VAN NEST & PETERS LLP

2

3                                          By:  /s/ Travis Silva
                                               BROOK DOOLEY
4                                              TRAVIS SILVA
                                               CHRISTOPHER S. SUN
5                                              CHRISTINA LEE
                                               JACQUELINE CONCILLA
6                                              SARA FITZPATRICK
                                               EVAN H. MCINTYRE
7
                                               Attorneys for Plaintiffs
8  Dated:  July 23, 2024                           LAWYERS' COMMITTEE FOR CIVIL
                                               RIGHTS OF THE SAN FRANCISCO
9                                              BAY AREA

10

11                                         By:  /s/ Rachel Sheridan
                                               RACHEL SHERIDAN
12                                             JORDAN WELLS
                                               VICTORIA PETTY
13
                                               Attorneys for Plaintiffs
14  Dated:  July 23, 2024                          AMERICAN CIVIL LIBERTIES UNION
                                               FOUNDATION OF NORTHERN
15                                             CALIFORNIA

16

17                                         By:  /s/ Bree Bernwanger
                                               BREE BERNWANGER
18
                                               Attorneys for Plaintiffs
19

20

21

22

23

24

25

26

27

28

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 4:21-cv-04457-KAW

2746472