KEKER, VAN NEST & PETERS LLP
BROOK DOOLEY #230423
bdooley@keker.com
TRAVIS SILVA #295856
tsilva@keker.com
CHRISTOPHER S. SUN #308945
csun@keker.com
CHRISTINA LEE #314339
clee@keker.com
JACQUELINE CONCILLA #335733
jconcilla@keker.com
SARA FITZPATRICK #337360
sfitzpatrick@keker.com
EVAN H. MCINTYRE #349409
emcintyre@keker.com
633 Battery Street
San Francisco, CA 94111-1809
Telephone:    415 391 5400
Facsimile:    415 397 7188

Attorneys for Plaintiffs

LAWYERS' COMMITTEE FOR CIVIL
RIGHTS OF THE SAN FRANCISCO BAY AREA
RACHEL SHERIDAN #230409
rsheridan@lccrsf.org
JORDAN WELLS #326491
jwells@lccrsf.org
VICTORIA PETTY #338689
vpetty@lccrsf.org
131 Steuart Street #400
San Francisco, CA 94105
Telephone:    415 543 9444

AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
OF NORTHERN CALIFORNIA
BREE BERNWANGER #331731
bbernwanger@aclunc.org
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 621-2493
Facsimile: (415) 255-8437

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| WILBUR P. G.; WILFREDO BALTAZAR P. E. a minor child; ERENDIRA C. M.; YASMIN ALICIA M. C. a minor child; JOSHUA G. G.; and KARL LUIS G. G. minor child,<br><br>Plaintiffs,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>Defendant. | Case No. 4:21-cv-04457-KAW<br><br>**PLAINTIFFS' DEPOSITION DESIGNATIONS**<br><br>Judge:      Hon. Kandis A. Westmore<br><br>Date Filed: June 10, 2021<br><br>Trial Date: September 9, 2024 |

1    Pursuant to the Court's order (Dkt. 53), Plaintiffs WILBUR P. G.; WILFREDO

2    BALTAZAR P. E. a minor child; ERENDIRA C. M.; YASMIN ALICIA M. C. a minor child;

3    JOSHUA G. G.; and KARL LUIS G. G. minor child (collectively, "Plaintiffs") hereby attach

4    their list of Deposition Designations ("designations") that they may offer at trial.

5        Plaintiffs reserve the right to supplement, amend, or withdraw their designations in light

6    of any future rulings by the Court, or other evidentiary objections raised by the parties prior to

7    trial.  Plaintiffs also reserve all rights to offer at trial any testimony listed on Defendant's

8    designations.  Plaintiffs' inclusion of any designations is not an admission that the testimony is

9    relevant or admissible for all purposes or under any circumstances, nor is it an admission that it

10   would be admissible if offered by Defendant.  Plaintiffs reserve all rights to object to Defendant's

11   use of any deposition testimony listed herein.  Plaintiffs further reserve all rights to utilize

12   deposition testimony not designated here for impeachment purposes, prior disclosure of which is

13   not required.  Plaintiffs' designations do not constitute or reflect any commitment that Plaintiffs

14   will present any particular deposition testimony at trial from any particular witness or that they

15   will present the entirety of their designations for any witness.  Plaintiffs also reserve the right to

16   use any portion of these witnesses' transcripts as a counter-designation to any excerpt that

17   Defendant seeks to admit at trial.

18
19   Dated:  July 23, 2024                          KEKER, VAN NEST & PETERS LLP

20
                                    By:   /s/
21                                        BROOK DOOLEY
22                                        TRAVIS SILVA
                                          CHRISTOPHER S. SUN
23                                        CHRISTINA LEE
                                          JACQUELINE CONCILLA
24                                        SARA FITZPATRICK
                                          EVAN H. MCINTYRE
25
                                          Attorneys for Plaintiffs
26
27
28

                                          1

1  Dated: July 23, 2024

2

3

4                                         By:

5

6

7  Dated: July 23, 2024

8

9

10                                        By:

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

LAWYERS' COMMITTEE FOR CIVIL
RIGHTS OF THE SAN FRANCISCO
BAY AREA


*/s/ Jordan Wells*
RACHEL SHERIDAN
JORDAN WELLS
VICTORIA PETTY

Attorneys for Plaintiffs

AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN
CALIFORNIA


*/s/ Bree Bernwanger*
BREE BERNWANGER

Attorneys for Plaintiffs

PLAINTIFFS' DEPOSITION DESIGNATIONS
Case No. 4:21-cv-04457-KAW

2746349

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 11:19-20 | | | |
| 14:13-20 | | | |
| 14:21-15:6 | | | |
| 15:14-16:11 | | | |
| 16:12-21 | | | |
| 18:9-19:1 | | | |
| 19:4-9 | | | |
| 20:11-22 | | | |
| 23:4-24:1 | | | |
| 25:12-13 | | | |
| 25:16-26:7 | | | |
| 27:2-28:2 | | | |
| 29:8-21 | | | |
| 30:4-17 | | | |
| 30:24-31:6 | | | |
| 32:5-33:4 | | | |
| 35:12-17 | | | |
| 35:24-36:14 | | | |
| 37:15-24 | | | |
| 40:25-41:13 | | | |
| 44:11-15 | | | |
| 44:24-45:17 | | | |
| 47:3-6 | | | |
| 47:9-15 | | | |
| 47:17-19 | | | |
| 48:19-49:11 | | | |
| 51:2-7 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 51:9-20 | | | |
| 52:9-23 | | | |
| 54:18-25 | | | |
| 55:1-19 | | | |
| 55:22-25 | | | |
| 57:12-16 | | | |
| 57:18-20 | | | |
| 57:22-25 | | | |
| 58:22-60:1 | | | |
| 60:17-19 | | | |
| 60:22 | | | |
| 60:25-61:8 | | | |
| 72:5-11 | | | |
| 72:12-18 | | | |
| 73:4-17 | | | |
| 74:9-23 | | | |
| 74:24-75:12 | | | |
| 75:15 | | | |
| 77:11-15 | | | |
| 79:1-4 | | | |
| 79:5-7 | | | |
| 79:9-17 | | | |
| 79:19-23 | | | |
| 79:24-80:6 | | | |
| 85:10-17 | | | |
| 85:18-20 | | | |
| 86:21-25 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* **(Case No. 2:19-cv-05217-SRB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 87:1-11 | | | |
| 87:23-88:1 | | | |
| 90:3-8 | | | |
| 90:9 | | | |
| 90:10-14 | | | |
| 90:23-91:7 | | | |
| 91:10-12 | | | |
| 91:14-19 | | | |
| 91:21-92:9 | | | |
| 92:22-93:2 | | | |
| 93:3-94:13 | | | |
| 94:14-24 | | | |
| 95:1-3 | | | |
| 95:14-25 | | | |
| 97:12-23 | | | |
| 97:24-98:17 | | | |
| 101:8-13 | | | |
| 101:14-20 | | | |
| 102:5-14 | | | |
| 102:18-103:7 | | | |
| 103:8-104:7 | | | |
| 104:19-24 | | | |
| 106:2-6 | | | |
| 112:24-114:11 | | | |
| 117:15-20 | | | |
| 118:11-15 | | | |
| 120:2-8 | | | |
| 120:9-121:5 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 121:10-18 | | | |
| 122:13-23 | | | |
| 122:25-123:2 | | | |
| 123:4-11 | | | |
| 123:13-17 | | | |
| 123:18-124:4 | | | |
| 124:6-8 | | | |
| 126:23-127:1 | | | |
| 127:2-15 | | | |
| 127:17-128:10 | | | |
| 128:12-18 | | | |
| 128:20-22 | | | |
| 130:9-12 | | | |
| 130:15-23 | | | |
| 130:25-131:4 | | | |
| 131:5-19 | | | |
| 131:20-132:13 | | | |
| 132:15-133:1 | | | |
| 133:2-134:2 | | | |
| 134:3-6 | | | |
| 134:9-13 | | | |
| 134:15-16 | | | |
| 134:18-23 | | | |
| 135:21-24 | | | |
| 136:2-3 | | | |
| 136:5-25 | | | |
| 137:1-10 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* **(Case No. 2:19-cv-05217-SRB (D. Az.))**

| Plaintiffs'<br>Deposition Designations | Defendant's Objections<br>to Plaintiffs' Designations | Defendant's<br>Counter Designations | Plaintiffs' Objections<br>to Defendant's Counter<br>Designations |
|---|---|---|---|
| 138:5-19 | | | |
| 139:3-6 | | | |
| 139:8-11 | | | |
| 141:7-15 | | | |
| 141:22-142:2 | | | |
| 142:3-9 | | | |
| 143:10-18 | | | |
| 144:11-17 | | | |
| 147:21-148:1 | | | |
| 148:6-15 | | | |
| 149:3-14 | | | |
| 149:25-150:2 | | | |
| 150:4-10 | | | |
| 151:17-22 | | | |
| 151:23-152:7 | | | |
| 152:8-14 | | | |
| 152:24-153:11 | | | |
| 154:15-20 | | | |
| 155:24-156:11 | | | |
| 156:19-21 | | | |
| 156:23-157:2 | | | |
| 157:13-16 | | | |
| 157:18-23 | | | |
| 158:11-20 | | | |
| 158:21-25 | | | |
| 159:1-16 | | | |
| 159:22-160:2 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 164:3-14 | | | |
| 164:15-21 | | | |
| 169:4-11 | | | |
| 170:5-23 | | | |
| 170:24-171:17 | | | |
| 171:20-172:15 | | | |
| 172:17-19 | | | |
| 172:23-173:6 | | | |
| 173:7-12 | | | |
| 173:13-174:3 | | | |
| 175:3-4 | | | |
| 175:6-15 | | | |
| 176:5-10 | | | |
| 176:11-177:3 | | | |
| 177:4-12 | | | |
| 177:20-23 | | | |
| 178:8-15 | | | |
| 178:25-179:16 | | | |
| 179:20-25 | | | |
| 180:1-181:11 | | | |
| 182:5-22 | | | |
| 182:24-183:15 | | | |
| 183:16-185:5 | | | |
| 185:6-9 | | | |
| 185:12-25 | | | |
| 186:2-9 | | | |
| 186:12 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs'<br>Deposition Designations | Defendant's Objections<br>to Plaintiffs' Designations | Defendant's<br>Counter Designations | Plaintiffs' Objections<br>to Defendant's Counter<br>Designations |
|---|---|---|---|
| 187:19-23 | | | |
| 188:11-23 | | | |
| 188:24-189:3 | | | |
| 189:4-190:2 | | | |
| 190:3-13 | | | |
| 191:5-25 | | | |
| 192:1-15 | | | |
| 192:16-21 | | | |
| 193:18-194:6 | | | |
| 194:11-19 | | | |
| 194:23-195:3 | | | |
| 195:4-18 | | | |
| 196:25-197:4 | | | |
| 197:6-17 | | | |
| 199:10-18 | | | |
| 204:9-20 | | | |
| 206:25-207:13 | | | |
| 207:14-19 | | | |
| 207:21-208:2 | | | |
| 208:4-8 | | | |
| 208:9-210:8 | | | |
| 210:9-13 | | | |
| 211:10-212:3 | | | |
| 216:9-17 | | | |
| 217:8-13 | | | |
| 219:25-220:13 | | | |
| 220:24-221:6 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 221:8 | | | |
| 221:10-24 | | | |
| 222:10-12 | | | |
| 222:14-21 | | | |
| 222:23-23 | | | |
| 222:25-223:10 | | | |
| 224:2-5 | | | |
| 224:7-225:19 | | | |
| 227:14-15 | | | |
| 227:17-25 | | | |
| 228:2-6 | | | |
| 228:8-12 | | | |
| 228:16-229:1 | | | |
| 229:11-20 | | | |
| 229:21-230:13 | | | |
| 230:15-16 | | | |
| 230:18-231:14 | | | |
| 231:15-17 | | | |
| 231:18-21 | | | |
| 231:24-232:21 | | | |
| 232:23-233:4 | | | |
| 233:17-20 | | | |
| 233:23 | | | |
| 234:1-2 | | | |
| 234:4-235:7 | | | |
| 235:8-11 | | | |
| 235:12-236:6 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* **(Case No. 2:19-cv-05217-SRB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 236:7-21 | | | |
| 236:23-237:3 | | | |
| 238:10-14 | | | |
| 238:18-239:9 | | | |
| 239:10-21 | | | |
| 239:23-25 | | | |
| 240:2-7 | | | |
| 241:16-22 | | | |
| 241:24-25 | | | |
| 242:2-7 | | | |
| 242:11-18 | | | |
| 242:19-243:14 | | | |
| 243:15-244:10 | | | |
| 247:15-249:7 | | | |
| 250:11-15 | | | |
| 250:17-24 | | | |
| 251:22-252:23 | | | |
| 252:24-253:13 | | | |
| 253:14-254:13 | | | |
| 255:22-256:3 | | | |
| 256:4-258:19 | | | |
| 258:20-23 | | | |
| 262:24-263:9 | | | |
| 263:10-264:5 | | | |
| 264:6-14 | | | |
| 264:15-25 | | | |
| 265:1-8 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (June 24, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 265:24-266:3 | | | |
| 266:5-12 | | | |
| 266:13-267:2 | | | |
| 267:6-14 | | | |
| 267:15-21 | | | |
| 267:22-268:9 | | | |
| 268:10-15 | | | |
| 268:16-21 | | | |
| 268:24-270:5 | | | |
| 270:7-10 | | | |
| 272:10-273:14 | | | |
| 273:15-22 | | | |
| 273:23-274:3 | | | |
| 274:4-9 | | | |
| 274:22-24 | | | |
| 275:6-13 | | | |
| 276:5-7 | | | |
| 276:9-12 | | | |
| 276:14-17 | | | |
| 276:19-277:3 | | | |
| 277:12-24 | | | |
| 277:25-278:16 | | | |
| 278:17-279:8 | | | |
| 279:9-280:20 | | | |
| 280:21-23 | | | |
| 280:25-281:1 | | | |
| 281:3-14 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs'<br>Deposition Designations | Defendant's Objections<br>to Plaintiffs' Designations | Defendant's<br>Counter Designations | Plaintiffs' Objections<br>to Defendant's Counter<br>Designations |
|---|---|---|---|
| 9:8-9 | | | |
| 41:17-42:11 | | | |
| 42:12-43:3 | | | |
| 45:13-46:22 | | | |
| 48:18-49:16 | | | |
| 49:17-50:6 | | | |
| 50:7-24 | | | |
| 52:14-17 | | | |
| 52:19-54:1 | | | |
| 54:2-55:10 | | | |
| 59:2-60:1 | | | |
| 60:8-14 | | | |
| 61:5-20 | | | |
| 61:22-62:9 | | | |
| 67:16-68:3 | | | |
| 68:4-7 | | | |
| 68:12-13 | | | |
| 68:15-17 | | | |
| 68:20 | | | |
| 68:21-70:9 | | | |
| 71:16-17 | | | |
| 71:25-72:8 | | | |
| 75:21-23 | | | |
| 76:4-5 | | | |
| 76:7-25 | | | |
| 79:21-81:7 | | | |
| 81:24-82:7 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 82:8-11 | | | |
| 87:13-22 | | | |
| 88:9-16 | | | |
| 88:21-22 | | | |
| 90:4-6 | | | |
| 90:11-25 | | | |
| 91:2-4 | | | |
| 91:8-14 | | | |
| 91:16-19 | | | |
| 91:21-22 | | | |
| 94:4-8 | | | |
| 94:11-15 | | | |
| 94:17-20 | | | |
| 94:22-95:4 | | | |
| 98:2-8 | | | |
| 100:9-101:16 | | | |
| 101:17-102:5 | | | |
| 102:16-19 | | | |
| 102:22-23 | | | |
| 102:25-103:1 | | | |
| 103:3-13 | | | |
| 105:3-14 | | | |
| 105:16-21 | | | |
| 106:1-2 | | | |
| 106:4-6 | | | |
| 107:5-7 | | | |
| 107:25-108:6 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 108:12-109:4 | | | |
| 109:21-25 | | | |
| 110:3 | | | |
| 110:4-8 | | | |
| 110:11-111:1 | | | |
| 111:3-12 | | | |
| 111:13-16 | | | |
| 111:19-112:3 | | | |
| 112:5-8 | | | |
| 112:12-113:25 | | | |
| 114:1-3 | | | |
| 114:9-13 | | | |
| 114:15-17 | | | |
| 114:19-21 | | | |
| 129:24-130:17 | | | |
| 130:20-131:17 | | | |
| 131:18-20 | | | |
| 131:24-132:1 | | | |
| 132:6-12 | | | |
| 135:18-22 | | | |
| 135:23-25 | | | |
| 136:9-138:5 | | | |
| 138:7-9 | | | |
| 138:12-22 | | | |
| 138:24-140:21 | | | |
| 140:23-141:18 | | | |
| 141:19-142:8 | | | |
| 142:9-20 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs'<br>Deposition Designations | Defendant's Objections<br>to Plaintiffs' Designations | Defendant's<br>Counter Designations | Plaintiffs' Objections<br>to Defendant's Counter<br>Designations |
|---|---|---|---|
| 142:21-143:9 | | | |
| 143:11-15 | | | |
| 143:18-144:12 | | | |
| 144:14-17 | | | |
| 144:20-21 | | | |
| 144:23-25 | | | |
| 145:18-146:8 | | | |
| 146:9-11 | | | |
| 146:14-15 | | | |
| 146:17-147:9 | | | |
| 147:11-16 | | | |
| 147:17-24 | | | |
| 149:5-16 | | | |
| 149:19-150:7 | | | |
| 150:8-12 | | | |
| 150:14-21 | | | |
| 150:22-24 | | | |
| 151:4-12 | | | |
| 152:23-153:2 | | | |
| 153:24-154:7 | | | |
| 154:8-14 | | | |
| 155:2-15 | | | |
| 155:16-156:1 | | | |
| 156:2-4 | | | |
| 156:10-19 | | | |
| 157:12-22 | | | |
| 157:23-158:1 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (November 9, 2023)**

*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 158:4-10 | | | |
| 158:12-16 | | | |
| 158:18-22 | | | |
| 158:24-25 | | | |
| 159:1-8 | | | |
| 159:11-21 | | | |
| 160:18-161:6 | | | |
| 161:12-162:4 | | | |
| 162:5-24 | | | |
| 162:25-163:3 | | | |
| 163:7-11 | | | |
| 163:25-164:6 | | | |
| 164:10-165:1 | | | |
| 165:4-10 | | | |
| 165:12-12 | | | |
| 165:16-166:12 | | | |
| 166:13-16 | | | |
| 166:20-21 | | | |
| 166:25 | | | |
| 167:17-168:15 | | | |
| 168:16-170:2 | | | |
| 170:7-8 | | | |
| 170:12-171:8 | | | |
| 171:14-172:8 | | | |
| 172:17-173:5 | | | |
| 173:7-13 | | | |
| 173:15-17 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 173:19 | | | |
| 175:10-19 | | | |
| 176:17-177:22 | | | |
| 177:23-178:4 | | | |
| 178:5-9 | | | |
| 178:11-18 | | | |
| 178:20-21 | | | |
| 179:2-16 | | | |
| 179:17-19 | | | |
| 179:22-180:4 | | | |
| 180:6-15 | | | |
| 180:16-21 | | | |
| 181:19-22 | | | |
| 181:24-25 | | | |
| 182:2-19 | | | |
| 186:15-23 | | | |
| 188:13-23 | | | |
| 188:25-189:1 | | | |
| 190:5-18 | | | |
| 190:19-21 | | | |
| 191:2-192:7 | | | |
| 192:8-12 | | | |
| 192:14-16 | | | |
| 192:19-25 | | | |
| 193:16-194:15 | | | |
| 194:17-196:20 | | | |
| 196:21-197:13 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 197:14-198:2 | | | |
| 198:3-9 | | | |
| 200:4-201:2 | | | |
| 202:24-203:5 | | | |
| 203:7-18 | | | |
| 203:19-25 | | | |
| 204:13-15 | | | |
| 204:20-205:1 | | | |
| 205:7-14 | | | |
| 205:15-206:18 | | | |
| 206:19-21 | | | |
| 206:23-207:4 | | | |
| 207:7-8 | | | |
| 207:10-22 | | | |
| 207:23-208:2 | | | |
| 209:23-210:16 | | | |
| 211:11-23 | | | |
| 212:19-22 | | | |
| 212:24-213:2 | | | |
| 213:4-22 | | | |
| 213:24-214:10 | | | |
| 214:15-215:2 | | | |
| 215:12-216:2 | | | |
| 216:3-5 | | | |
| 216:21-217:7 | | | |
| 217:9-23 | | | |
| 220:13-20 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 220:21-24 | | | |
| 221:8-15 | | | |
| 221:17-222:4 | | | |
| 222:5-16 | | | |
| 222:17-25 | | | |
| 223:3 | | | |
| 223:23-224:2 | | | |
| 224:3-20 | | | |
| 224:23-225:17 | | | |
| 226:6-18 | | | |
| 226:19-227:5 | | | |
| 228:19-25 | | | |
| 229:2-11 | | | |
| 231:4-6 | | | |
| 231:9-24 | | | |
| 232:1-21 | | | |
| 232:22-233:9 | | | |
| 238:4-4 | | | |
| 238:7-9 | | | |
| 238:11-13 | | | |
| 238:15-20 | | | |
| 238:22-239:2 | | | |
| 240:4-17 | | | |
| 240:20-241:8 | | | |
| 244:17-19 | | | |
| 244:22-245:4 | | | |
| 245:6-13 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 246:7-9 | | | |
| 246:11 | | | |
| 246:12-14 | | | |
| 246:17-18 | | | |
| 248:13 | | | |
| 248:17-249:10 | | | |
| 249:11-250:2 | | | |
| 250:8-18 | | | |
| 252:5-9 | | | |
| 252:14-18 | | | |
| 254:8-14 | | | |
| 254:22-255:10 | | | |
| 256:24 | | | |
| 257:3-21 | | | |
| 257:22-24 | | | |
| 258:11-259:5 | | | |
| 262:18-263:19 | | | |
| 263:20-264:10 | | | |
| 267:22-23 | | | |
| 268:2-269:19 | | | |
| 269:20-270:2 | | | |
| 270:3-5 | | | |
| 270:8 | | | |
| 270:9-271:11 | | | |
| 271:14-19 | | | |
| 271:21-272:5 | | | |
| 272:7-8 | | | |

**Plaintiffs' Deposition Designations for**
**MATTHEW ALBENCE (November 9, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 272:11 | | | |
| 272:14-273:16 | | | |
| 273:19-22 | | | |
| 273:25-274:5 | | | |
| 274:7 | | | |
| 274:25-275:4 | | | |
| 275:7-16 | | | |
| 275:18-276:1 | | | |
| 276:3-5 | | | |
| 276:7-16 | | | |
| 276:18-20 | | | |
| 276:23-277:21 | | | |
| 278:4-9 | | | |
| 278:10-14 | | | |
| 278:16-18 | | | |
| 278:19-279:6 | | | |
| 279:13-280:4 | | | |
| 280:22-281:18 | | | |
| 281:19-282:9 | | | |
| 282:13-16 | | | |
| 282:24-283:5 | | | |
| 283:10-284:1 | | | |
| 284:3-18 | | | |
| 284:20-285:2 | | | |
| 285:6-8 | | | |
| 285:19-286:4 | | | |
| 286:5-13 | | | |

**Plaintiffs' Deposition Designations for**

**MATTHEW ALBENCE (November 9, 2023)**

*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 286:24-287:12 | | | |
| 287:13-288:6 | | | |
| 289:20-22 | | | |
| 290:15-18 | | | |
| 290:19-291:3 | | | |
| 291:6-8 | | | |
| 292:6-13 | | | |
| 292:14-17 | | | |
| 292:20-293:1 | | | |
| 294:4-6 | | | |
| 294:13-295:5 | | | |
| 295:6-296:8 | | | |
| 296:12-14 | | | |
| 296:19-298:13 | | | |
| 298:14-299:6 | | | |

**Plaintiffs' Deposition Designations for**

**JOHN F. BASH, III (May 17, 2022)**

*A.P.F. v. USA* **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 13:7-11 | | | |
| 15:12-18 | | | |
| 101:14-102:1 | | | |
| 102:4-22 | | | |
| 102:25-104:1 | | | |
| 110:4-111:8 | | | |
| 151:4-7 | | | |
| 151:9-152:6 | | | |
| 152:8-10 | | | |
| 152:13-153:7 | | | |
| 153:9-12 | | | |
| 153:14-16 | | | |
| 153:19-154:8 | | | |
| 154:10 | | | |
| 245:19-21 | | | |
| 246:16-247:9 | | | |
| 247:23-248:25 | | | |

**Plaintiffs' Deposition Designations for**

**JOSEPH COMELLA, JR. (April 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 7:21-8:3 | | | |
| 23:12-17 | | | |
| 23:24-24:2 | | | |
| 24:11-17 | | | |
| 24:21 | | | |
| 25:7-15 | | | |
| 25:18-19 | | | |
| 27:12-28:7 | | | |
| 30:14-23 | | | |
| 31:10-13 | | | |
| 31:16-22 | | | |
| 32:6-8 | | | |
| 32:11-20 | | | |
| 32:23-33:4 | | | |
| 33:14-22 | | | |
| 49:14-50:11 | | | |
| 51:4-10 | | | |
| 54:2-20 | | | |
| 55:22-56:5 | | | |
| 56:23-57:11 | | | |
| 66:4-15 | | | |
| 71:3-7 | | | |
| 72:3-20 | | | |
| 73:9-74:16 | | | |
| 74:18-75:2 | | | |
| 82:10-83:11 | | | |
| 86:6-16 | | | |

**Plaintiffs' Deposition Designations for**

**JOSEPH COMELLA, JR. (April 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 88:22-89:23 | | | |
| 90:6-91:5 | | | |
| 93:13-95:3 | | | |
| 95:12-96:6 | | | |
| 97:17-98:17 | | | |
| 99:24-25 | | | |
| 104:2-16 | | | |
| 105:2-11 | | | |
| 105:23-106:12 | | | |
| 106:15-16 | | | |
| 106:20-107:2 | | | |
| 107:23-108:12 | | | |
| 109:3-12 | | | |
| 109:24-110:2 | | | |
| 110:23-111:3 | | | |
| 113:17-114:5 | | | |
| 114:14-21 | | | |
| 114:23:00 | | | |
| 115:19-116:9 | | | |
| 138:17-18 | | | |
| 139:16-141:5 | | | |
| 141:16-142:4 | | | |
| 142:6-7 | | | |
| 143:14-144:16 | | | |
| 146:4-11 | | | |
| 147:10-148:12 | | | |
| 148:16-17 | | | |

**Plaintiffs' Deposition Designations for**

**JOSEPH COMELLA, JR. (April 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 151:2-8 | | | |
| 151:11-16 | | | |
| 151:19-152:3 | | | |
| 152:7-13 | | | |
| 153:24-154:2 | | | |
| 154:12-155:21 | | | |
| 156:3-4 | | | |
| 157:8-158:5 | | | |
| 158:24-160:8 | | | |
| 162:20-164:4 | | | |
| 165:2-18 | | | |
| 166:15-167:13 | | | |
| 168:15-169:11 | | | |
| 169:14-17 | | | |
| 170:18-172:14 | | | |
| 172:23-173:10 | | | |
| 173:25-175:23 | | | |
| 176:2-178:3 | | | |
| 178:20-179:8 | | | |
| 179:11-21 | | | |
| 180:6-20 | | | |
| 180:23-181:5 | | | |
| 181:13-16 | | | |
| 183:9-11 | | | |
| 184:15-19 | | | |
| 185:15-186:3 | | | |
| 186:7-15 | | | |
| 186:18-19 | | | |

**Plaintiffs' Deposition Designations for**

**JOSEPH COMELLA, JR. (April 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 187:10-13 | | | |
| 188:13-189:4 | | | |
| 191:5-23 | | | |
| 193:6-194:18 | | | |
| 194:21-195:6 | | | |
| 195:20-198:4 | | | |
| 199:2-6 | | | |
| 199:9-200:9 | | | |
| 201:24-203:6 | | | |
| 203:13-25 | | | |
| 210:24-212:13 | | | |
| 214:22-215:11 | | | |
| 215:14 | | | |
| 219:24-220:9 | | | |
| 221:14-18 | | | |
| 221:22-223:5 | | | |
| 224:11-19 | | | |
| 230:13-25 | | | |
| 233:17-18 | | | |
| 234:7-235:13 | | | |
| 235:17-18 | | | |
| 236:19 | | | |
| 237:22-238:18 | | | |
| 238:20-22 | | | |
| 238:25-239:21 | | | |
| 240:24-241:2 | | | |
| 241:5 | | | |

**Plaintiffs' Deposition Designations for**

**JOSEPH COMELLA, JR. (April 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 242:5-6 | | | |
| 243:3-25 | | | |
| 245:25-246:2 | | | |
| 246:23-247:15 | | | |
| 251:12-13 | | | |
| 252:20-253:7 | | | |
| 253:23-256:10 | | | |
| 267:17-18 | | | |
| 268:4-23 | | | |
| 269:2-12 | | | |
| 320:10-11 | | | |
| 321:6-15 | | | |
| 322:5-9 | | | |
| 322:12-323:18 | | | |
| 327:4-16 | | | |
| 333:7-20 | | | |
| 341:4-342:2 | | | |
| 343:20-344:7 | | | |
| 344:10-22 | | | |
| 349:18-350:15 | | | |
| 371:9-372:5 | | | |
| 381:25-382:19 | | | |
| 393:21-394:19 | | | |
| 395:2-8 | | | |
| 412:18-413:18 | | | |

**Plaintiffs' Deposition Designations for**

**MICHAEL DOUGHERTY, ESQ. (July 7, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 39:5-21 | | | |
| 43:2-3 | | | |
| 43:6-13 | | | |
| 44:11-22 | | | |
| 45:20-46:9 | | | |
| 46:10-20 | | | |
| 46:22-25 | | | |
| 47:23-48:22 | | | |
| 54:14-55:7 | | | |
| 76:4-5 | | | |
| 76:8-12 | | | |
| 76:14-15 | | | |
| 77:11 | | | |
| 77:13-20 | | | |
| 77:22-24 | | | |
| 78:2-6 | | | |
| 78:17-18 | | | |
| 78:21-23 | | | |
| 78:25-79:4 | | | |
| 79:7-11 | | | |
| 81:9-17 | | | |
| 81:18-19 | | | |
| 81:22-24 | | | |
| 82:2-3 | | | |
| 82:6-7 | | | |
| 82:9-13 | | | |
| 83:24-25 | | | |

**Plaintiffs' Deposition Designations for**

**MICHAEL DOUGHERTY, ESQ. (July 7, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 84:1-2 | | | |
| 85:9-86:1 | | | |
| 86:18-23 | | | |
| 87:1-2 | | | |
| 87:4-10 | | | |
| 87:13 | | | |
| 88:6-89:25 | | | |
| 90:2-14 | | | |
| 90:16-91:13 | | | |
| 91:18-92:6 | | | |
| 94:11-14 | | | |
| 94:21-25 | | | |
| 95:12-16 | | | |
| 95:19-96:17 | | | |
| 96:19-97:1 | | | |
| 98:4-6 | | | |
| 99:4-8 | | | |
| 99:14-15 | | | |
| 99:17-22 | | | |
| 100:7-7 | | | |
| 100:10-16 | | | |
| 105:16-25 | | | |
| 106:1 | | | |
| 109:6-23 | | | |
| 112:10-12 | | | |
| 112:18-113:9 | | | |
| 113:10-15 | | | |

**Plaintiffs' Deposition Designations for**

**MICHAEL DOUGHERTY, ESQ. (July 7, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 114:5-115:11 | | | |
| 115:16-116:6 | | | |
| 116:9-13 | | | |
| 116:15-118:11 | | | |
| 118:14-15 | | | |
| 118:17-119:2 | | | |
| 119:21-25 | | | |
| 120:3-7 | | | |
| 120:9-19 | | | |
| 125:5-6 | | | |
| 125:15-127:15 | | | |
| 127:21-24 | | | |
| 128:4-24 | | | |
| 129:14-130:20 | | | |
| 131:6-132:8 | | | |
| 132:22-25 | | | |
| 133:1-16 | | | |
| 133:17 | | | |
| 135:2-136:4 | | | |
| 136:14-24 | | | |
| 137:16-138:2 | | | |
| 138:7-16 | | | |
| 139:24-140:21 | | | |
| 141:4-143:4 | | | |
| 143:5-144:12 | | | |
| 144:25-145:3 | | | |
| 145:6-12 | | | |
| 145:14-146:2 | | | |

**Plaintiffs' Deposition Designations for**

**MICHAEL DOUGHERTY, ESQ. (July 7, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 151:17-152:19 | | | |
| 152:21-22 | | | |
| 156:8-157:2 | | | |
| 157:6-21 | | | |
| 158:11-16 | | | |
| 158:19-19 | | | |
| 158:21-23 | | | |
| 159:4-8 | | | |
| 159:10-161:6 | | | |
| 163:16-25 | | | |
| 164:1-25 | | | |
| 165:1-25 | | | |
| 166:1 | | | |
| 166:9-21 | | | |
| 166:24-25 | | | |
| 167:1-19 | | | |
| 167:21-168:1 | | | |
| 168:2-4 | | | |
| 168:8-14 | | | |
| 171:16-25 | | | |
| 174:15-175:25 | | | |
| 176:2 | | | |
| 176:4-20 | | | |
| 176:23-177:6 | | | |
| 177:8-178:10 | | | |
| 178:12-14 | | | |
| 178:16-23 | | | |

**Plaintiffs' Deposition Designations for**

**MICHAEL DOUGHERTY, ESQ. (July 7, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 179:16-25 | | | |
| 180:1-10 | | | |
| 180:14-181:8 | | | |
| 181:13-182:20 | | | |
| 184:19-185:23 | | | |
| 186:1-17 | | | |
| 192:2-16 | | | |
| 192:18-193:19 | | | |
| 193:20-194:9 | | | |
| 194:19-196:22 | | | |
| 196:24-198:8 | | | |
| 200:12-201:24 | | | |
| 202:3-17 | | | |
| 204:9-22 | | | |
| 215:2-11 | | | |
| 217:10-20 | | | |
| 217:21-21 | | | |
| 218:11-219:14 | | | |
| 219:17-220:7 | | | |
| 233:25-234:1 | | | |
| 234:4-20 | | | |
| 236:7-11 | | | |
| 241:12-14 | | | |
| 253:11-254:4 | | | |
| 254:6-7 | | | |
| 256:10-12 | | | |
| 256:16-257:1 | | | |

**Plaintiffs' Deposition Designations for**

**MICHAEL DOUGHERTY, ESQ. (July 7, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 257:3-11 | | | |
| 257:13-18 | | | |
| 257:20-258:5 | | | |
| 258:7-11 | | | |
| 258:13-259:19 | | | |
| 259:23-260:4 | | | |
| 261:24-25 | | | |
| 262:4-13 | | | |
| 262:15-20 | | | |
| 262:22-263:23 | | | |
| 265:17-20 | | | |
| 265:22-266:8 | | | |
| 266:10-267:10 | | | |
| 267:14-20 | | | |
| 267:22-268:16 | | | |

**Plaintiffs' Deposition Designations for**
**ROBERT GUADIAN (September 2, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 8:19-20 | | | |
| 9:21-10:9 | | | |
| 10:13-20 | | | |
| 22:21-23:4 | | | |
| 24:8-11 | | | |
| 24:24-25:6 | | | |
| 26:24-27:18 | | | |
| 27:19-28:3 | | | |
| 28:15-29:2 | | | |
| 29:10-19 | | | |
| 29:20-23 | | | |
| 31:25-32:6 | | | |
| 32:12-15 | | | |
| 33:1-13 | | | |
| 34:18-35:4 | | | |
| 35:19-21 | | | |
| 37:12-15 | | | |
| 37:16-38:2 | | | |
| 38:3-25 | | | |
| 39:1-3 | | | |
| 39:4-40:2 | | | |
| 40:3-24 | | | |
| 41:5-9 | | | |
| 41:18-43:3 | | | |
| 43:4-7 | | | |
| 43:8-44:16 | | | |
| 44:17-25 | | | |

**Plaintiffs' Deposition Designations for**
**ROBERT GUADIAN (September 2, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 45:16-46:3 | | | |
| 48:1-16 | | | |
| 54:2-10 | | | |
| 58:8 | | | |
| 60:22-61:11 | | | |
| 61:12-15 | | | |
| 62:12-14 | | | |
| 62:22-25 | | | |
| 63:14-20 | | | |
| 63:21-64:5 | | | |
| 64:10-16 | | | |
| 64:17-65:6 | | | |
| 66:5-21 | | | |
| 67:7-15 | | | |
| 67:16-68:5 | | | |
| 69:2-7 | | | |
| 71:16-21 | | | |
| 71:22-72:2 | | | |
| 72:3-6 | | | |
| 72:13-17 | | | |
| 72:18-73:6 | | | |
| 73:8-18 | | | |
| 73:19-20 | | | |
| 73:22 | | | |
| 73:24-74:5 | | | |
| 74:6-24 | | | |
| 74:25-75:6 | | | |

**Plaintiffs' Deposition Designations for**
**ROBERT GUADIAN (September 2, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 75:20-23 | | | |
| 83:10-22 | | | |
| 84:1-23 | | | |
| 84:24-85:11 | | | |
| 85:12-24 | | | |
| 87:10-16 | | | |
| 87:18-88:12 | | | |
| 88:13-16 | | | |
| 88:22-89:1 | | | |
| 89:3-10 | | | |
| 89:11-16 | | | |
| 90:7-8 | | | |
| 90:12-91:5 | | | |
| 91:6-18 | | | |
| 91:19-92:10 | | | |
| 92:11-93:14 | | | |
| 95:1-6 | | | |
| 95:8-13 | | | |
| 95:14-20 | | | |
| 95:21-22 | | | |
| 95:25-96:9 | | | |
| 100:24-101:1 | | | |
| 101:16-19 | | | |
| 101:20-102:19 | | | |
| 102:22-103:19 | | | |
| 103:20-105:3 | | | |
| 105:13-19 | | | |
| 107:8-10 | | | |

**Plaintiffs' Deposition Designations for**
**ROBERT GUADIAN (September 2, 2022)**
*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 107:14 | | | |
| 107:15-108:22 | | | |
| 108:23-109:9 | | | |
| 109:19-110:1 | | | |
| 110:2-13 | | | |
| 113:1-21 | | | |
| 114:16-115:2 | | | |
| 116:20-117:6 | | | |
| 126:15-23 | | | |
| 128:21-129:17 | | | |
| 130:9-15 | | | |

**Plaintiffs' Deposition Designations for**

**GENE HAMILTON May 25, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 12:25-13:1 | | | |
| 18:23-19:5 | | | |
| 211:25-25 | | | |
| 212:2-21 | | | |
| 279:21-24 | | | |
| 280:1-6 | | | |
| 280:8-9 | | | |
| 280:11-14 | | | |
| 280:16-281:10 | | | |
| 283:24-285:11 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 10:9-13 | | | |
| 17:3-4 | | | |
| 17:9-17 | | | |
| 18:2-12 | | | |
| 18:16-19 | | | |
| 18:20-19:2 | | | |
| 19:3-8 | | | |
| 19:10 | | | |
| 19:11-17 | | | |
| 20:17-21 | | | |
| 20:24-25 | | | |
| 21:1-7 | | | |
| 21:7-8 | | | |
| 22:4-13 | | | |
| 22:25-23:8 | | | |
| 23:10-11 | | | |
| 23:12-20 | | | |
| 27:9-20 | | | |
| 28:24-25 | | | |
| 29:1 | | | |
| 29:2-30:2 | | | |
| 30:3-5 | | | |
| 30:6-7 | | | |
| 30:14-24 | | | |
| 30:25-31:22 | | | |
| 31:23-25 | | | |
| 32:1-10 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 34:1-4 | | | |
| 34:9-13 | | | |
| 35:17-36:18 | | | |
| 36:19-20 | | | |
| 36:22-37:2 | | | |
| 37:3-12 | | | |
| 38:21-23 | | | |
| 39:1-2 | | | |
| 39:13-20 | | | |
| 41:12-17 | | | |
| 41:21-42:10 | | | |
| 42:21-43:24 | | | |
| 44:6-45:2 | | | |
| 45:3-13 | | | |
| 45:14-46:4 | | | |
| 46:14-20 | | | |
| 47:2-17 | | | |
| 47:18 | | | |
| 50:4-5 | | | |
| 50:13-21 | | | |
| 50:22-24 | | | |
| 50:25-51:11 | | | |
| 51:15-52:2 | | | |
| 52:10-21 | | | |
| 52:22-53:4 | | | |
| 53:9-21 | | | |
| 53:22-54:5 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 55:7-9 | | | |
| 55:11-16 | | | |
| 55:18-22 | | | |
| 57:12-22 | | | |
| 57:23-58:5 | | | |
| 58:11-17 | | | |
| 58:18-25 | | | |
| 60:6-24 | | | |
| 61:8-21 | | | |
| 61:22-62:6 | | | |
| 63:3-3 | | | |
| 63:13-17 | | | |
| 64:16-66:4 | | | |
| 66:11-19 | | | |
| 67:22-23 | | | |
| 68:3-16 | | | |
| 68:17-69:6 | | | |
| 69:21-70:9 | | | |
| 70:10 | | | |
| 70:11-12 | | | |
| 70:13-17 | | | |
| 70:18-25 | | | |
| 71:6-9 | | | |
| 71:14-21 | | | |
| 71:22-25 | | | |
| 72:6-24 | | | |
| 72:25-73:9 | | | |
| 75:1-2 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 75:10-25 | | | |
| 76:1-6 | | | |
| 76:16-25 | | | |
| 77:1-25 | | | |
| 78:1-3 | | | |
| 78:6-18 | | | |
| 79:11-18 | | | |
| 81:24-25 | | | |
| 82:1-13 | | | |
| 82:24-25 | | | |
| 83:5-24 | | | |
| 83:25-84:8 | | | |
| 85:10-11 | | | |
| 85:16-18 | | | |
| 85:19-86:20 | | | |
| 86:21-22 | | | |
| 87:8-21 | | | |
| 89:4-9 | | | |
| 89:11-16 | | | |
| 89:21-24 | | | |
| 90:19-23 | | | |
| 90:24-91:7 | | | |
| 91:10-13 | | | |
| 91:14-25 | | | |
| 92:1-13 | | | |
| 92:15-16 | | | |
| 92:21-24 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 93:18-25 | | | |
| 96:1-11 | | | |
| 96:12-19 | | | |
| 97:13-25 | | | |
| 98:1-20 | | | |
| 99:1-2 | | | |
| 99:7-14 | | | |
| 99:17-100:5 | | | |
| 100:16-101:9 | | | |
| 101:10-21 | | | |
| 103:9-10 | | | |
| 104:6-25 | | | |
| 105:1-25 | | | |
| 106:1-12 | | | |
| 106:13-25 | | | |
| 108:4-6 | | | |
| 108:11-109:8 | | | |
| 109:9-14 | | | |
| 110:10-111:9 | | | |
| 116:24-25 | | | |
| 117:5-19 | | | |
| 118:7-23 | | | |
| 119:1-7 | | | |
| 119:20-25 | | | |
| 120:7-13 | | | |
| 120:16-19 | | | |
| 130:19-22 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs'<br>Deposition Designations | Defendant's Objections<br>to Plaintiffs' Designations | Defendant's<br>Counter Designations | Plaintiffs' Objections<br>to Defendant's Counter<br>Designations |
|---|---|---|---|
| 130:25-25 | | | |
| 131:1-4 | | | |
| 131:5-10 | | | |
| 131:18-133:9 | | | |
| 133:12-18 | | | |
| 134:4-5 | | | |
| 134:10-19 | | | |
| 135:6-136:6 | | | |
| 138:21-139:17 | | | |
| 140:1-8 | | | |
| 140:3 | | | |
| 140:9-141:11 | | | |
| 142:7-13 | | | |
| 142:14-24 | | | |
| 143:4-23 | | | |
| 144:2-3 | | | |
| 144:6-145:2 | | | |
| 145:3-146:6 | | | |
| 147:5-13 | | | |
| 147:15-25 | | | |
| 148:1-7 | | | |
| 149:7-8 | | | |
| 149:10-21 | | | |
| 150:14-24 | | | |
| 154:4-5 | | | |
| 154:10-18 | | | |
| 154:19-155:13 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 157:24-25 | | | |
| 158:5-11 | | | |
| 158:23-159:9 | | | |
| 160:15-161:6 | | | |
| 161:7-15 | | | |
| 161:16-162:4 | | | |
| 162:5-17 | | | |
| 163:1-6 | | | |
| 165:19-20 | | | |
| 165:22-24 | | | |
| 165:25-166:15 | | | |
| 166:17-18 | | | |
| 166:23-167:1 | | | |
| 167:2-21 | | | |
| 168:23-169:1 | | | |
| 169:3-4 | | | |
| 169:8-9 | | | |
| 169:14-24 | | | |
| 170:4-7 | | | |
| 170:8-10 | | | |
| 170:15-18 | | | |
| 170:19-22 | | | |
| 171:1-16 | | | |
| 171:17-173:3 | | | |
| 173:4-14 | | | |
| 174:21-175:5 | | | |
| 178:12-15 | | | |

**Plaintiffs' Deposition Designations for**

**MELISSA HARPER (May 4, 2022)**

*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 178:17-19 | | | |
| 180:3-12 | | | |
| 180:15-21 | | | |
| 180:23-181:4 | | | |
| 181:6-9 | | | |
| 181:25-182:2 | | | |
| 182:4-5 | | | |
| 201:5-10 | | | |
| 206:15-19 | | | |
| 206:20-207:5 | | | |
| 209:12-22 | | | |
| 210:12-211:4 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 7:6-9 | | | |
| 25:18-21 | | | |
| 27:16-28:8 | | | |
| 33:12-23 | | | |
| 33:24-34:3 | | | |
| 42:11-25 | | | |
| 43:2-6 | | | |
| 43:10-16 | | | |
| 44:11-23 | | | |
| 44:24-45:21 | | | |
| 46:7-16 | | | |
| 46:17-47:2 | | | |
| 47:11-18 | | | |
| 48:10-18 | | | |
| 49:11-13 | | | |
| 51:7-15 | | | |
| 51:21-52:7 | | | |
| 53:18-54:11 | | | |
| 54:12-19 | | | |
| 55:8 | | | |
| 55:25-56:9 | | | |
| 56:18-25 | | | |
| 57:2-4 | | | |
| 57:10-15 | | | |
| 57:18-58:1 | | | |
| 58:2 | | | |
| 58:3-13 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 58:25-59:4 | | | |
| 59:7 | | | |
| 60:3-16 | | | |
| 61:15-24 | | | |
| 61:25-62:9 | | | |
| 63:16-19 | | | |
| 64:22-65:5 | | | |
| 65:10-22 | | | |
| 66:25-67:3 | | | |
| 68:5-14 | | | |
| 68:15-69:7 | | | |
| 69:8-14 | | | |
| 82:18-21 | | | |
| 82:24-83:5 | | | |
| 83:6 | | | |
| 83:7-14 | | | |
| 83:22-24 | | | |
| 85:15-21 | | | |
| 85:22-86:3 | | | |
| 86:6-16 | | | |
| 87:6-12 | | | |
| 87:13-19 | | | |
| 92:15-25 | | | |
| 94:5-21 | | | |
| 94:22-95:11 | | | |
| 95:24-96:3 | | | |
| 96:4 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 96:12-22 | | | |
| 97:9-24 | | | |
| 99:14-100:21 | | | |
| 100:22-101:4 | | | |
| 101:7-102:7 | | | |
| 102:10-14 | | | |
| 103:14-23 | | | |
| 103:25-25 | | | |
| 104:2-10 | | | |
| 104:11-14 | | | |
| 108:11-23 | | | |
| 108:24-25 | | | |
| 109:2-8 | | | |
| 112:9-21 | | | |
| 117:15-25 | | | |
| 118:2-4 | | | |
| 118:5-6 | | | |
| 118:14-119:6 | | | |
| 121:3-14 | | | |
| 122:24-123:25 | | | |
| 130:21-23 | | | |
| 130:24-132:2 | | | |
| 132:5-12 | | | |
| 132:21-25 | | | |
| 133:2-17 | | | |
| 133:18-23 | | | |
| 133:24-134:2 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 134:5-23 | | | |
| 134:24-135:14 | | | |
| 135:15-136:6 | | | |
| 136:7-13 | | | |
| 136:14-25 | | | |
| 137:2-14 | | | |
| 137:15-25 | | | |
| 138:2-5 | | | |
| 138:13-23 | | | |
| 138:24-139:3 | | | |
| 139:6-19 | | | |
| 139:20-22 | | | |
| 139:25-25 | | | |
| 140:2-6 | | | |
| 140:7-11 | | | |
| 140:14-24 | | | |
| 140:25-25 | | | |
| 141:2-8 | | | |
| 141:11-25 | | | |
| 142:2-3 | | | |
| 142:6-12 | | | |
| 142:13-22 | | | |
| 142:25-143:8 | | | |
| 143:9-14 | | | |
| 143:17-144:1 | | | |
| 144:2 | | | |
| 144:3-8 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA* **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 145:2-16 | | | |
| 145:17-25 | | | |
| 146:2-10 | | | |
| 147:11-19 | | | |
| 148:7-11 | | | |
| 148:14-21 | | | |
| 148:22-149:8 | | | |
| 150:3-9 | | | |
| 162:7-16 | | | |
| 164:18-25 | | | |
| 165:2 | | | |
| 165:5-6 | | | |
| 166:4 | | | |
| 169:5-6 | | | |
| 169:12-14 | | | |
| 170:24-171:16 | | | |
| 172:10-17 | | | |
| 172:20-25 | | | |
| 173:2 | | | |
| 173:3-5 | | | |
| 174:7-13 | | | |
| 175:19-176:4 | | | |
| 176:5-7 | | | |
| 177:3-9 | | | |
| 182:9-16 | | | |
| 182:17-20 | | | |
| 183:19-22 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 183:23-184:6 | | | |
| 184:15-24 | | | |
| 184:25-25 | | | |
| 185:2-25 | | | |
| 186:2-6 | | | |
| 186:18-25 | | | |
| 187:2-7 | | | |
| 188:3-9 | | | |
| 188:9-17 | | | |
| 188:18-189:12 | | | |
| 189:13-22 | | | |
| 191:10-17 | | | |
| 198:9-25 | | | |
| 199:2-3 | | | |
| 199:4-6 | | | |
| 199:12-12 | | | |
| 199:21-200:3 | | | |
| 200:4 | | | |
| 200:14-25 | | | |
| 201:2-6 | | | |
| 201:9-11 | | | |
| 205:14-21 | | | |
| 206:25-25 | | | |
| 207:2-11 | | | |
| 207:14-24 | | | |
| 221:25-25 | | | |
| 222:2-4 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 222:7-16 | | | |
| 222:17-23 | | | |
| 222:24-25 | | | |
| 223:2-5 | | | |
| 223:6-8 | | | |
| 223:17-20 | | | |
| 223:21-22 | | | |
| 223:25-25 | | | |
| 224:2-3 | | | |
| 229:21-25 | | | |
| 230:2 | | | |
| 230:3-3 | | | |
| 231:12-14 | | | |
| 231:21 | | | |
| 232:19-233:4 | | | |
| 233:15-16 | | | |
| 233:19-19 | | | |
| 248:21-22 | | | |
| 260:9-13 | | | |
| 260:15 | | | |
| 264:6-8 | | | |
| 264:22-265:6 | | | |
| 265:7-15 | | | |
| 265:16-25 | | | |
| 266:2-6 | | | |
| 266:7-13 | | | |
| 266:16-24 | | | |

**Plaintiffs' Deposition Designations for**
**BRIAN HASTINGS (May 12, 2022)**
*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 267:8-22 | | | |
| 270:19-20 | | | |
| 271:2-272:14 | | | |
| 277:18-19 | | | |
| 277:20-20 | | | |
| 278:2-13 | | | |
| 279:3-12 | | | |
| 287:17-21 | | | |
| 287:24-25 | | | |
| 288:2-8 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 9:20-10:1 | | | |
| 10:6-24 | | | |
| 12:20-23 | | | |
| 13:3-7 | | | |
| 22:4-11 | | | |
| 33:15-35:4 | | | |
| 35:24-36:6 | | | |
| 37:4-13 | | | |
| 37:16-18 | | | |
| 37:22-38:10 | | | |
| 38:24-39:22 | | | |
| 41:10-24 | | | |
| 46:18-24 | | | |
| 47:2-9 | | | |
| 47:11-12 | | | |
| 47:14-17 | | | |
| 47:20-48:2 | | | |
| 48:4-14 | | | |
| 48:16-23 | | | |
| 49:1-4 | | | |
| 49:6-17 | | | |
| 50:6-24 | | | |
| 51:8-12 | | | |
| 51:15-17 | | | |
| 51:19-23 | | | |
| 52:1-2 | | | |
| 53:15-20 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 53:22-24 | | | |
| 54:3-55:8 | | | |
| 55:12 | | | |
| 55:14-16 | | | |
| 55:21-56:3 | | | |
| 57:5-14 | | | |
| 57:16-24 | | | |
| 58:2-13 | | | |
| 58:21-59:18 | | | |
| 59:21-25 | | | |
| 60:19-61:1 | | | |
| 61:15-20 | | | |
| 62:8-13 | | | |
| 63:15-64:6 | | | |
| 64:9-65:1 | | | |
| 65:3-14 | | | |
| 66:6-9 | | | |
| 68:18-23 | | | |
| 69:1-18 | | | |
| 69:21-70:4 | | | |
| 70:10-71:4 | | | |
| 71:7-72:2 | | | |
| 72:5-22 | | | |
| 74:16-25 | | | |
| 75:3-6 | | | |
| 106:13-19 | | | |
| 106:25 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 107:2-16 | | | |
| 108:22-109:20 | | | |
| 110:18-24 | | | |
| 111:2-6 | | | |
| 111:12-17 | | | |
| 111:23-112:12 | | | |
| 112:15-17 | | | |
| 113:12-19 | | | |
| 113:22-25 | | | |
| 120:9-121:20 | | | |
| 122:7-24 | | | |
| 123:2-11 | | | |
| 125:13-22 | | | |
| 126:1-6 | | | |
| 126:9 | | | |
| 126:11-14 | | | |
| 126:17-19 | | | |
| 127:17-128:1 | | | |
| 128:4-12 | | | |
| 128:14-129:8 | | | |
| 129:21-130:10 | | | |
| 130:13-15 | | | |
| 130:17-131:1 | | | |
| 134:14-25 | | | |
| 136:3-9 | | | |
| 136:12 | | | |
| 136:14-17 | | | |
| 136:20-137:4 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 137:6-20 | | | |
| 137:23 | | | |
| 137:25-138:3 | | | |
| 138:6-17 | | | |
| 139:4-140:18 | | | |
| 141:9-142:3 | | | |
| 142:6-9 | | | |
| 142:11-14 | | | |
| 142:17-22 | | | |
| 142:24-143:6 | | | |
| 146:15-147:5 | | | |
| 147:8-8 | | | |
| 147:10-15 | | | |
| 147:18-148:9 | | | |
| 148:11-18 | | | |
| 148:21-22 | | | |
| 149:7-11 | | | |
| 149:14-22 | | | |
| 150:1-4 | | | |
| 150:7-11 | | | |
| 150:21-151:6 | | | |
| 151:18-152:5 | | | |
| 152:8-13 | | | |
| 152:15-153:1 | | | |
| 153:4-8 | | | |
| 153:10-154:18 | | | |
| 154:21-155:3 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA*  **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 155:5-11 | | | |
| 155:14-16 | | | |
| 155:24-156:11 | | | |
| 156:14-157:1 | | | |
| 157:5-25 | | | |
| 158:3-159:3 | | | |
| 159:6-7 | | | |
| 159:9-160:3 | | | |
| 160:6-6 | | | |
| 160:9-12 | | | |
| 160:13-18 | | | |
| 160:21-161:20 | | | |
| 161:23-162:16 | | | |
| 162:18-163:10 | | | |
| 163:13-15 | | | |
| 163:17-18 | | | |
| 163:21 | | | |
| 163:23-25 | | | |
| 164:3-5 | | | |
| 165:8-15 | | | |
| 166:1-10 | | | |
| 166:17-167:2 | | | |
| 167:5-7 | | | |
| 167:14-168:8 | | | |
| 168:11 | | | |
| 168:21-169:14 | | | |
| 169:25-170:11 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 170:14 | | | |
| 170:16-171:6 | | | |
| 183:2-5 | | | |
| 183:7-17 | | | |
| 184:22-185:11 | | | |
| 185:18-186:17 | | | |
| 186:20-25 | | | |
| 187:3 | | | |
| 187:6-12 | | | |
| 187:15-188:4 | | | |
| 188:12-19 | | | |
| 188:22-23 | | | |
| 188:25-189:22 | | | |
| 191:2-7 | | | |
| 191:10-19 | | | |
| 191:21-192:2 | | | |
| 192:5-10 | | | |
| 193:7-15 | | | |
| 195:1-22 | | | |
| 195:25-198:13 | | | |
| 200:7-11 | | | |
| 200:14 | | | |
| 201:13-18 | | | |
| 201:21-22 | | | |
| 201:24-202:4 | | | |
| 202:7-10 | | | |
| 211:12-213:4 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 213:7-12 | | | |
| 213:14-23 | | | |
| 214:1-7 | | | |
| 214:9-10 | | | |
| 216:4-10 | | | |
| 216:13-16 | | | |
| 218:1-9 | | | |
| 219:17-220:23 | | | |
| 221:1-3 | | | |
| 221:5-16 | | | |
| 221:19-21 | | | |
| 221:23-222:3 | | | |
| 225:15-25 | | | |
| 226:3-14 | | | |
| 227:3-8 | | | |
| 227:23-24 | | | |
| 228:4-10 | | | |
| 228:14 | | | |
| 229:1-230:6 | | | |
| 233:11-24 | | | |
| 236:2-16 | | | |
| 236:23-237:18 | | | |
| 238:20-239:3 | | | |
| 239:6-13 | | | |
| 241:3-8 | | | |
| 241:15-22 | | | |
| 243:22-244:2 | | | |

**Plaintiffs' Deposition Designations for**

**DAWNISHA M. HELLAND (March 12, 2024)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 244:5-5 | | | |
| 252:3-13 | | | |
| 252:16-21 | | | |
| 253:12-20 | | | |
| 253:23-254:14 | | | |
| 255:20-256:1 | | | |
| 256:4-11 | | | |
| 256:13-23 | | | |
| 257:1-2 | | | |
| 257:13-18 | | | |
| 257:21-258:4 | | | |
| 261:18-24 | | | |
| 262:4-263:19 | | | |
| 263:22-23 | | | |
| 263:25-267:17 | | | |
| 268:1-269:13 | | | |
| 270:22-271:9 | | | |
| 271:12-272:4 | | | |
| 273:2-22 | | | |
| 273:24-274:6 | | | |
| 274:12-21 | | | |
| 274:24-276:5 | | | |
| 276:6-12 | | | |
| 276:15-16 | | | |

**Plaintiffs' Deposition Designations for**

**THOMAS D. HOMAN (September 9, 2022)**

*A.P.F. v. USA* (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 12:8-9 | | | |
| 17:8-15 | | | |
| 20:8-15 | | | |
| 21:15-22 | | | |
| 21:25-22:18 | | | |
| 22:19-23:21 | | | |
| 24:7-18 | | | |
| 27:2-6 | | | |
| 27:7-10 | | | |
| 27:11-14 | | | |
| 27:20-25 | | | |
| 28:14-24 | | | |
| 32:5-7 | | | |
| 32:25-33:21 | | | |
| 33:24-34:11 | | | |
| 34:12-21 | | | |
| 34:24-35:1 | | | |
| 35:15-24 | | | |
| 36:2-16 | | | |
| 38:14-17 | | | |
| 38:20-39:9 | | | |
| 39:21-40:9 | | | |
| 40:10-19 | | | |
| 41:4-7 | | | |
| 41:9-10 | | | |
| 41:12-42:1 | | | |
| 42:2-5 | | | |

**Plaintiffs' Deposition Designations for**

**THOMAS D. HOMAN (September 9, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 43:1-8 | | | |
| 43:9-45:22 | | | |
| 45:18-22 | | | |
| 48:4-6 | | | |
| 49:13-50:1 | | | |
| 51:25-52:9 | | | |
| 52:20-53:7 | | | |
| 53:19-25 | | | |
| 54:1-3 | | | |
| 54:5-8 | | | |
| 55:15-17 | | | |
| 55:19-56:15 | | | |
| 56:17-57:20 | | | |
| 57:23-58:3 | | | |
| 58:4-18 | | | |
| 59:1-10 | | | |
| 61:15-21 | | | |
| 62:15-63:15 | | | |
| 63:24-64:6 | | | |
| 64:7-17 | | | |
| 69:21-70:2 | | | |
| 71:16-72:3 | | | |
| 72:18-73:2 | | | |
| 73:7-74:7 | | | |
| 76:20-78:9 | | | |
| 79:24-80:17 | | | |
| 80:19-21 | | | |

**Plaintiffs' Deposition Designations for**

**THOMAS D. HOMAN (September 9, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 81:10-23 | | | |
| 86:9-16 | | | |
| 86:19-23 | | | |
| 86:24-87:12 | | | |
| 88:10-20 | | | |
| 90:1-9 | | | |
| 90:10-91:3 | | | |
| 91:7-95:9 | | | |
| 95:25-96:5 | | | |
| 96:6-97:4 | | | |
| 97:7-21 | | | |
| 102:10-103:9 | | | |
| 103:24-104:7 | | | |
| 105:3-8 | | | |
| 105:19-106:11 | | | |
| 107:19-108:1 | | | |
| 108:9-24 | | | |
| 109:10-20 | | | |
| 109:22-24 | | | |
| 110:2-7 | | | |
| 111:17-20 | | | |
| 111:23-112:9 | | | |
| 112:17-18 | | | |
| 114:21-115:17 | | | |
| 115:22-116:2 | | | |
| 117:7-19 | | | |
| 119:11-120:2 | | | |
| 120:5-7 | | | |

**Plaintiffs' Deposition Designations for**

**THOMAS D. HOMAN (September 9, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 120:9-13 | | | |
| 120:19-24 | | | |
| 125:7-126:3 | | | |
| 127:4-128:7 | | | |
| 128:19-130:3 | | | |
| 130:5-6 | | | |
| 130:8-131:6 | | | |
| 131:7-13 | | | |
| 131:15-16 | | | |
| 132:20-21 | | | |
| 132:25-133:25 | | | |
| 138:10-139:14 | | | |
| 139:23-140:24 | | | |
| 141:4-12 | | | |
| 141:17-142:8 | | | |
| 142:16-143:5 | | | |
| 146:4-148:1 | | | |
| 152:5-14 | | | |
| 153:2-4 | | | |
| 153:6-9 | | | |
| 153:11-154:13 | | | |
| 154:17-155:12 | | | |
| 155:16-156:11 | | | |
| 158:20-159:10 | | | |
| 159:14-19 | | | |
| 159:23-160:2 | | | |
| 160:21-161:15 | | | |

**Plaintiffs' Deposition Designations for**

**THOMAS D. HOMAN (September 9, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 161:17-21 | | | |
| 161:23-162:11 | | | |
| 163:3-6 | | | |
| 163:9-12 | | | |
| 163:14-164:15 | | | |
| 164:19-166:12 | | | |
| 166:13-167:8 | | | |
| 167:11-168:9 | | | |
| 168:13-22 | | | |
| 168:23-169:19 | | | |
| 171:6-12 | | | |
| 171:15-19 | | | |
| 172:4-7 | | | |
| 172:12-173:22 | | | |
| 174:2-24 | | | |
| 175:4-176:15 | | | |
| 182:17-183:1 | | | |
| 183:2-12 | | | |
| 187:20-188:6 | | | |
| 188:9-11 | | | |
| 188:13-17 | | | |
| 189:1-10 | | | |
| 189:23-190:9 | | | |
| 191:9-12 | | | |
| 191:15-193:2 | | | |
| 193:3-8 | | | |
| 193:11-12 | | | |

**Plaintiffs' Deposition Designations for**

**THOMAS D. HOMAN (September 9, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 193:14-194:2 | | | |
| 195:22-196:5 | | | |
| 196:19-197:5 | | | |
| 197:7-21 | | | |
| 200:19-201:21 | | | |
| 205:1-18 | | | |
| 205:22-206:15 | | | |
| 207:9-208:2 | | | |
| 208:23-209:10 | | | |
| 213:9-15 | | | |
| 213:18-23 | | | |
| 213:24-214:3 | | | |
| 214:5 | | | |
| 214:16-19 | | | |
| 215:12-19 | | | |

**Plaintiffs' Deposition Designations for**
**BENJAMINE C. HUFFMAN (November 15, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 5:18-21 | | | |
| 43:18-22 | | | |
| 45:13-22 | | | |
| 46:7-47:11 | | | |
| 55:17-56:22 | | | |
| 59:24-60:5 | | | |
| 61:14-25 | | | |
| 62:1-3 | | | |
| 62:7-13 | | | |
| 62:21-64:6 | | | |
| 64:19-65:14 | | | |
| 81:19-23 | | | |
| 82:9-19 | | | |
| 83:6-9 | | | |
| 83:25-84:4 | | | |
| 84:9-25 | | | |
| 85:1-4 | | | |
| 86:6-12 | | | |
| 88:20-25 | | | |
| 89:1 | | | |
| 90:18-91:2 | | | |
| 91:20-95:12 | | | |
| 96:21-97:13 | | | |
| 98:1-16 | | | |
| 99:7-11 | | | |
| 100:21-102:3 | | | |
| 102:16-25 | | | |

**Plaintiffs' Deposition Designations for**

**BENJAMINE C. HUFFMAN (November 15, 2023)**

*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 103:1 | | | |
| 103:23-104:11 | | | |
| 105:13-106:3 | | | |
| 106:13-17 | | | |
| 106:20-107:2 | | | |
| 107:11-109:20 | | | |
| 110:21-111:9 | | | |
| 116:15-117:13 | | | |
| 119:22-25 | | | |
| 120:1-121:11 | | | |
| 122:8-12 | | | |
| 122:13-19 | | | |
| 126:8-128:12 | | | |
| 129:19-24 | | | |
| 130:7-131:8 | | | |
| 131:17-20 | | | |
| 139:24-140:12 | | | |
| 141:21-142:10 | | | |
| 142:17-143:20 | | | |
| 147:12-148:12 | | | |
| 152:23-153:2 | | | |
| 153:10-156:6 | | | |
| 156:7-25 | | | |
| 157:1-3 | | | |
| 157:4-20 | | | |
| 157:21-158:5 | | | |
| 162:7-163:7 | | | |

**Plaintiffs' Deposition Designations for**

**BENJAMINE C. HUFFMAN (November 15, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 163:13-164:15 | | | |
| 168:21-169:25 | | | |
| 171:18-23 | | | |
| 172:20-24 | | | |
| 173:5-6 | | | |
| 177:20-178:2 | | | |
| 178:25-179:6 | | | |
| 181:2-13 | | | |
| 181:23-182:23 | | | |
| 183:1-2 | | | |
| 183:14-184:8 | | | |
| 184:21-185:12 | | | |
| 187:13-188:8 | | | |
| 188:12-24 | | | |
| 189:16-21 | | | |
| 193:15-21 | | | |
| 196:15-197:19 | | | |
| 197:25-198:14 | | | |
| 198:18-199:25 | | | |
| 202:25-203:6 | | | |
| 205:19-206:23 | | | |
| 208:22-210:1 | | | |
| 210:19-211:10 | | | |
| 212:9-14 | | | |
| 213:2-14 | | | |
| 217:6-11 | | | |
| 217:14-25 | | | |
| 218:1-25 | | | |

**Plaintiffs' Deposition Designations for**

**BENJAMINE C. HUFFMAN (November 15, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 219:1-220:2 | | | |
| 221:10-24 | | | |
| 222:15-225:21 | | | |
| 225:24-226:21 | | | |
| 227:12-229:25 | | | |
| 230:3-16 | | | |
| 230:18-231:23 | | | |
| 232:18-233:6 | | | |
| 234:15-235:1 | | | |
| 235:20-237:1 | | | |
| 237:2-22 | | | |
| 237:23-239:6 | | | |
| 242:11-20 | | | |
| 245:1-17 | | | |
| 246:13-18 | | | |
| 249:16-250:9 | | | |
| 254:22-255:10 | | | |
| 255:13-256:4 | | | |
| 256:18-257:4 | | | |
| 257:13-258:3 | | | |
| 258:7-259:3 | | | |
| 259:6-18 | | | |
| 260:9-25 | | | |
| 261:4-24 | | | |
| 269:22-270:11 | | | |
| 272:25-273:15 | | | |
| 277:17-278:7 | | | |

**Plaintiffs' Deposition Designations for**

**BENJAMINE C. HUFFMAN (November 15, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 283:21-284:11 | | | |
| 285:11-19 | | | |
| 285:22-286:2 | | | |
| 286:4-15 | | | |
| 286:17 | | | |
| 286:19-21 | | | |
| 286:24-287:15 | | | |
| 289:3-18 | | | |
| 289:21-290:9 | | | |
| 293:6-10 | | | |
| 294:5-8 | | | |
| 294:13-296:17 | | | |
| 296:21 | | | |
| 297:6-12 | | | |
| 300:20-25 | | | |
| 301:1-25 | | | |
| 302:1-6 | | | |
| 302:11-304:4 | | | |
| 305:6-23 | | | |
| 306:10-22 | | | |
| 308:5-12 | | | |
| 309:9-24 | | | |
| 309:25-310:4 | | | |
| 310:5-311:21 | | | |
| 313:9-17 | | | |
| 314:1-21 | | | |
| 315:17-22 | | | |

**Plaintiffs' Deposition Designations for**

**BENJAMINE C. HUFFMAN (November 15, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs'<br>Deposition Designations | Defendant's Objections<br>to Plaintiffs' Designations | Defendant's<br>Counter Designations | Plaintiffs' Objections<br>to Defendant's Counter<br>Designations |
|---|---|---|---|
| 316:9-21 | | | |
| 317:14-22 | | | |
| 318:5-8 | | | |
| 318:12-25 | | | |
| 319:2-7 | | | |
| 319:11-320:2 | | | |
| 320:21-321:14 | | | |
| 321:5-9 | | | |
| 321:15-323:6 | | | |
| 323:7-12 | | | |
| 323:18-326:3 | | | |
| 329:21-24 | | | |
| 330:14-16 | | | |
| 330:25-331:6 | | | |
| 332:22-333:9 | | | |
| 337:16-19 | | | |
| 339:5-340:23 | | | |
| 342:5-343:12 | | | |
| 344:8-345:13 | | | |
| 346:4-21 | | | |
| 347:10-348:5 | | | |
| 348:17-25 | | | |
| 349:3-350:24 | | | |
| 351:4-354:8 | | | |
| 354:12-24 | | | |
| 355:3-356:1 | | | |
| 356:4-24 | | | |

**Plaintiffs' Deposition Designations for**

**BENJAMINE C. HUFFMAN (November 15, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 358:5-11 | | | |
| 358:15-18 | | | |
| 359:17-22 | | | |
| 360:2-8 | | | |
| 362:13-363:2 | | | |
| 363:12-20 | | | |
| 364:1-12 | | | |
| 365:1-366:10 | | | |
| 367:1-368:1 | | | |
| 368:2-17 | | | |
| 368:18-20 | | | |
| 368:22-369:10 | | | |
| 369:11-370:1 | | | |
| 370:2-10 | | | |
| 370:19-23 | | | |
| 371:2-6 | | | |
| 371:20-372:12 | | | |
| 372:25-373:9 | | | |
| 379:7-21 | | | |
| 380:4-8 | | | |
| 380:21-23 | | | |
| 381:6-13 | | | |
| 382:1-20 | | | |
| 382:23-24 | | | |
| 383:1-11 | | | |
| 384:14-18 | | | |
| 384:21-385:10 | | | |

**Plaintiffs' Deposition Designations for**

**BENJAMINE C. HUFFMAN (November 15, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 385:16-389:1 | | | |
| 389:11-391:2 | | | |
| 391:5-392:21 | | | |
| 392:24-393:7 | | | |
| 393:16-394:13 | | | |
| 395:11-16 | | | |
| 396:6-397:19 | | | |
| 397:22-398:25 | | | |
| 399:1-2 | | | |
| 399:5-13 | | | |
| 399:16-400:7 | | | |
| 400:11-402:1 | | | |
| 402:2-403:3 | | | |
| 404:22-405:1 | | | |
| 405:5-10 | | | |
| 405:12-20 | | | |
| 405:24 | | | |
| 406:25-407:11 | | | |

**Plaintiffs' Deposition Designations for**

**SHAWN J. JORDAN (March 21, 2023)**

*A.P.F. v. USA (Case No. CV-20-00065-PHX-SEB (D. Az.))*

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 6:25 | | | |
| 7:2-3 | | | |
| 25:4-5 | | | |
| 26:15-18 | | | |
| 27:16-19 | | | |
| 27:22-25 | | | |
| 28:2-15 | | | |
| 31:4-10 | | | |
| 33:7-22 | | | |
| 50:19-23 | | | |
| 50:24-25 | | | |
| 51:2-7 | | | |
| 53:4-6 | | | |
| 53:10-13 | | | |
| 54:23-25 | | | |
| 55:2 | | | |
| 55:3-18 | | | |
| 55:19-25 | | | |
| 56:2-4 | | | |
| 56:19-22 | | | |
| 57:13-19 | | | |
| 58:5-16 | | | |
| 58:20-23 | | | |
| 58:24-25 | | | |
| 59:2-9 | | | |
| 59:10-12 | | | |
| 59:15-22 | | | |

**Plaintiffs' Deposition Designations for**

**SHAWN J. JORDAN (March 21, 2023)**

*A.P.F. v. USA (Case No. CV-20-00065-PHX-SEB (D. Az.))*

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 60:5-12 | | | |
| 61:4-25 | | | |
| 109:22-25 | | | |
| 110:2-8 | | | |
| 111:14-22 | | | |
| 111:23-25 | | | |
| 112:2-6 | | | |
| 113:17-21 | | | |
| 147:7-12 | | | |
| 177:6-17 | | | |

**Plaintiffs' Deposition Designations for**

**SHAWN J. JORDAN (October 17, 2023)**

*Wilbur P.G. v. USA* **( Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 10:15-19 | | | |
| 10:20-11:2 | | | |
| 11:3-11 | | | |
| 14:1-8 | | | |
| 14:8-14 | | | |
| 14:15-23 | | | |
| 14:24-15:1 | | | |
| 15:21-23 | | | |
| 16:19-25 | | | |
| 25:24-26:5 | | | |
| 26:19-27:3 | | | |
| 27:16-28:10 | | | |
| 29:18-30:3 | | | |
| 39:21-40:4 | | | |
| 40:5-11 | | | |
| 40:12-22 | | | |
| 41:5-13 | | | |
| 44:21-45:19 | | | |
| 46:14-24 | | | |
| 47:14-52:4 | | | |
| 52:10-19 | | | |
| 53:1-13 | | | |
| 55:14-25 | | | |
| 56:1-17 | | | |
| 57:2-6 | | | |
| 57:9-14 | | | |
| 59:23-60:6 | | | |

**Plaintiffs' Deposition Designations for**

**SHAWN J. JORDAN (October 17, 2023)**

*Wilbur P.G. v. USA* ( Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 60:23-61:8 | | | |
| 61:22-62:3 | | | |
| 62:19-63:12 | | | |
| 64:5-14 | | | |
| 64:20-24 | | | |
| 66:19-22 | | | |
| 67:16-18 | | | |
| 67:23-68:11 | | | |
| 68:12-71:4 | | | |
| 71:5-18 | | | |
| 72:4-15 | | | |
| 74:7-14 | | | |
| 75:13-18 | | | |
| 106:19-107:18 | | | |
| 119:4-13 | | | |
| 121:15-122:7 | | | |
| 122:8-9 | | | |
| 122:13 | | | |
| 122:15-18 | | | |
| 124:20-25 | | | |
| 125:13-20 | | | |
| 126:8-16 | | | |
| 127:8-128:4 | | | |
| 128:5-13 | | | |
| 128:14-129:15 | | | |
| 132:23-133:4 | | | |
| 133:9-11 | | | |

**Plaintiffs' Deposition Designations for**

**SHAWN J. JORDAN (October 17, 2023)**

*Wilbur P.G. v. USA* ( Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 133:20-134:7 | | | |
| 138:25-139:6 | | | |
| 144:10-16 | | | |
| 145:3-9 | | | |
| 145:10 | | | |
| 145:19-146:2 | | | |
| 146:8-15 | | | |
| 146:24-147:3 | | | |
| 147:6-7 | | | |
| 148:15-25 | | | |
| 149:1-15 | | | |
| 153:4-15 | | | |
| 154:9-14 | | | |
| 154:22-155:1 | | | |
| 156:23-25 | | | |
| 157:1-12 | | | |
| 159:22-160:12 | | | |
| 160:13-20 | | | |
| 161:17-18 | | | |
| 162:8-25 | | | |
| 163:4-25 | | | |
| 164:1 | | | |
| 164:11-165:5 | | | |
| 170:16-171:5 | | | |
| 171:25-172:13 | | | |
| 172:14-25 | | | |
| 183:18-19 | | | |
| 184:22-185:2 | | | |

**Plaintiffs' Deposition Designations for**

**SHAWN J. JORDAN (October 17, 2023)**

*Wilbur P.G. v. USA* ( Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 186:19-20 | | | |
| 186:25-187:10 | | | |
| 188:6-13 | | | |
| 188:14-18 | | | |
| 190:21-191:8 | | | |
| 192:17-193:17 | | | |
| 193:18-194:16 | | | |
| 194:17-195:2 | | | |
| 195:2-12 | | | |
| 197:13-198:10 | | | |
| 198:11-199:3 | | | |
| 199:20-201:12 | | | |
| 201:13-21 | | | |
| 201:22-202:11 | | | |
| 202:12-24 | | | |
| 202:25-203:5 | | | |
| 204:2-7 | | | |
| 207:5-25 | | | |
| 208:1-17 | | | |
| 212:15-23 | | | |
| 218:15-17 | | | |
| 219:12-220:1 | | | |
| 220:9-14 | | | |
| 221:20-222:8 | | | |
| 223:9-10 | | | |
| 223:16-17 | | | |
| 225:25-226:11 | | | |

**Plaintiffs' Deposition Designations for**

**SHAWN J. JORDAN (October 17, 2023)**

*Wilbur P.G. v. USA* ( Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 234:2-3 | | | |
| 234:9-16 | | | |
| 234:20-23 | | | |
| 236:1-13 | | | |
| 239:2-15 | | | |
| 263:20-264:6 | | | |
| 264:19-265:15 | | | |
| 265:16-18 | | | |
| 268:5-8 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 8:16-19 | | | |
| 20:18-22 | | | |
| 21:1-11 | | | |
| 21:15-23:1 | | | |
| 24:18-22 | | | |
| 25:15-26:6 | | | |
| 26:19-27:3 | | | |
| 27:9-28:13 | | | |
| 28:16-29:5 | | | |
| 29:18-30:1 | | | |
| 30:6-10 | | | |
| 30:19-31:23 | | | |
| 33:25-34:6 | | | |
| 36:11-37:11 | | | |
| 47:4-16 | | | |
| 48:20-49:7 | | | |
| 50:16-51:14 | | | |
| 51:19-52:17 | | | |
| 53:11-19 | | | |
| 53:24-54:13 | | | |
| 54:19-55:5 | | | |
| 55:11-56:20 | | | |
| 62:1-12 | | | |
| 63:19-24 | | | |
| 64:5-11 | | | |
| 64:18-65:23 | | | |
| 67:8-68:21 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 68:24-69:24 | | | |
| 70:7-71:12 | | | |
| 71:21-25 | | | |
| 72:6-73:19 | | | |
| 74:25-75:18 | | | |
| 76:9-78:10 | | | |
| 81:23-82:12 | | | |
| 84:12-22 | | | |
| 85:1-3 | | | |
| 113:19-114:3 | | | |
| 114:6-7 | | | |
| 114:12-18 | | | |
| 114:21-23 | | | |
| 114:25-115:16 | | | |
| 115:19-20 | | | |
| 115:22-116:4 | | | |
| 116:6-7 | | | |
| 116:24-117:4 | | | |
| 117:7-20 | | | |
| 117:22-24 | | | |
| 118:1-4 | | | |
| 118:6-21 | | | |
| 118:23-119:3 | | | |
| 120:2-9 | | | |
| 120:13-121:3 | | | |
| 121:6 | | | |
| 121:11-16 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 121:18 | | | |
| 121:20-122:1 | | | |
| 122:5-20 | | | |
| 123:14-20 | | | |
| 123:24-124:2 | | | |
| 124:4-9 | | | |
| 124:11-24 | | | |
| 125:1-2 | | | |
| 125:4-8 | | | |
| 125:10-16 | | | |
| 125:22-126:2 | | | |
| 126:4-17 | | | |
| 127:6-13 | | | |
| 127:17-21 | | | |
| 127:24 | | | |
| 128:11-13 | | | |
| 128:16-17 | | | |
| 129:16-20 | | | |
| 130:14-131:1 | | | |
| 131:3-8 | | | |
| 131:12 | | | |
| 132:2-7 | | | |
| 132:9-12 | | | |
| 132:14-19 | | | |
| 132:21-133:2 | | | |
| 133:4-7 | | | |
| 134:18-135:5 | | | |
| 138:7-10 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 138:12-13 | | | |
| 141:9-11 | | | |
| 141:14-17 | | | |
| 141:19-20 | | | |
| 141:25-142:1 | | | |
| 143:8-12 | | | |
| 143:14-17 | | | |
| 143:19-22 | | | |
| 143:24-25 | | | |
| 144:2-3 | | | |
| 144:5-7 | | | |
| 144:9-15 | | | |
| 145:12-15 | | | |
| 145:23-146:10 | | | |
| 146:20-22 | | | |
| 146:24-25 | | | |
| 148:8-15 | | | |
| 148:21-149:5 | | | |
| 151:20-23 | | | |
| 152:2 | | | |
| 152:4-6 | | | |
| 152:8 | | | |
| 152:10-13 | | | |
| 152:16 | | | |
| 160:9-21 | | | |
| 160:24-161:18 | | | |
| 161:20-23 | | | |

**Plaintiffs' Deposition Designations for**

**SCOTT LLOYD (September 6, 2023 A.M.)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 162:2-163:6 | | | |
| 163:8-165:12 | | | |
| 166:3-168:18 | | | |
| 168:25-169:6 | | | |
| 169:17-170:5 | | | |
| 170:8 | | | |
| 170:10-15 | | | |
| 171:18-22 | | | |
| 173:16-174:17 | | | |
| 175:5-11 | | | |
| 175:19-24 | | | |
| 176:1-15 | | | |
| 177:4-8 | | | |
| 178:16-179:3 | | | |
| 180:25-181:22 | | | |
| 181:24-182:14 | | | |
| 182:23-183:1 | | | |
| 183:24-184:3 | | | |
| 184:18-185:9 | | | |
| 186:8-15 | | | |
| 189:22-190:9 | | | |
| 190:12-191:4 | | | |
| 191:17-192:24 | | | |
| 194:22-198:16 | | | |
| 198:24-200:10 | | | |
| 200:14-15 | | | |
| 201:19-202:5 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 203:21-204:14 | | | |
| 204:22-205:8 | | | |
| 205:13-19 | | | |
| 205:22-23 | | | |
| 205:25-207:23 | | | |
| 208:10-11 | | | |
| 208:14-14 | | | |
| 208:16-20 | | | |
| 208:22-22 | | | |
| 209:8-12 | | | |
| 209:15-17 | | | |
| 209:19-21 | | | |
| 209:23-210:2 | | | |
| 210:4-17 | | | |
| 210:20-22 | | | |
| 218:9-220:4 | | | |
| 221:20-25 | | | |
| 222:2-8 | | | |
| 222:10-14 | | | |
| 222:16-19 | | | |
| 222:21-22 | | | |
| 222:24-223:1 | | | |
| 223:3-7 | | | |
| 223:9-10 | | | |
| 223:12-224:19 | | | |
| 227:1-6 | | | |
| 227:11-19 | | | |

**Plaintiffs' Deposition Designations for**

**SCOTT LLOYD (September 6, 2023 A.M.)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 227:24-228:1 | | | |
| 228:3-6 | | | |
| 228:9 | | | |
| 228:11-13 | | | |
| 228:16-17 | | | |
| 228:19-229:4 | | | |
| 229:9-13 | | | |
| 229:19-21 | | | |
| 229:23-230:5 | | | |
| 230:8-22 | | | |
| 230:25-231:2 | | | |
| 231:4-7 | | | |
| 231:10-12 | | | |
| 231:14-18 | | | |
| 231:21-232:2 | | | |
| 232:4-6 | | | |
| 232:9-13 | | | |
| 232:15-18 | | | |
| 232:21-233:1 | | | |
| 233:3-8 | | | |
| 233:11-14 | | | |
| 233:16-24 | | | |
| 234:2-8 | | | |
| 234:10-235:4 | | | |
| 235:9-24 | | | |
| 236:4-18 | | | |
| 237:10-16 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 237:22-238:21 | | | |
| 238:25-239:21 | | | |
| 239:25-240:2 | | | |
| 240:4-241:6 | | | |
| 241:17-242:6 | | | |
| 242:17-18 | | | |
| 242:24-243:23 | | | |
| 244:8-245:11 | | | |
| 245:19-247:5 | | | |
| 252:24-253:20 | | | |
| 253:23-25 | | | |
| 254:2-6 | | | |
| 254:9-14 | | | |
| 256:4-8 | | | |
| 256:19-257:7 | | | |
| 257:11-258:14 | | | |
| 259:4-9 | | | |
| 259:13-260:1 | | | |
| 260:9-14 | | | |
| 260:21-261:1 | | | |
| 261:9-21 | | | |
| 262:6-263:7 | | | |
| 263:14-264:4 | | | |
| 264:7-10 | | | |
| 264:21-25 | | | |
| 265:3-6 | | | |
| 266:19-23 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 266:25-267:4 | | | |
| 267:6-12 | | | |
| 267:14-15 | | | |
| 267:17-21 | | | |
| 267:23-24 | | | |
| 268:1-5 | | | |
| 268:7-8 | | | |
| 268:20-22 | | | |
| 268:24 | | | |
| 269:1-3 | | | |
| 269:5-6 | | | |
| 270:4-10 | | | |
| 270:12-14 | | | |
| 270:16-20 | | | |
| 270:22-271:4 | | | |
| 271:6-10 | | | |
| 271:15-21 | | | |
| 271:23-24 | | | |
| 272:1-5 | | | |
| 272:22-24 | | | |
| 273:2-5 | | | |
| 273:8-8 | | | |
| 273:10-13 | | | |
| 273:16-16 | | | |
| 273:18-20 | | | |
| 273:23-24 | | | |
| 274:11-13 | | | |

**Plaintiffs' Deposition Designations for**
**SCOTT LLOYD (September 6, 2023 A.M.)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 274:15-18 | | | |
| 275:9-12 | | | |
| 275:14 | | | |
| 275:16-21 | | | |
| 275:24-24 | | | |
| 276:1-3 | | | |
| 276:5-6 | | | |
| 276:20-23 | | | |
| 276:25-277:1 | | | |
| 277:10-16 | | | |
| 277:18-19 | | | |
| 277:21-23 | | | |
| 278:2-5 | | | |
| 278:7-10 | | | |
| 278:12-14 | | | |
| 278:16-19 | | | |
| 278:21-22 | | | |
| 278:24-279:3 | | | |
| 282:3-7 | | | |
| 282:10-14 | | | |
| 285:24-286:1 | | | |
| 286:15-287:21 | | | |
| 287:25-288:3 | | | |
| 290:24-291:10 | | | |
| 291:15-292:5 | | | |
| 292:7-24 | | | |
| 294:23-295:7 | | | |

**Plaintiffs' Deposition Designations for**

**SCOTT LLOYD (September 6, 2023 A.M.)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 295:10-11 | | | |
| 295:13-20 | | | |
| 296:20-25 | | | |
| 297:6-11 | | | |
| 301:9-302:1 | | | |
| 302:4-7 | | | |
| 302:9-15 | | | |
| 303:23-304:15 | | | |
| 304:19-305:2 | | | |
| 305:10-306:1 | | | |
| 307:22-308:15 | | | |
| 308:20-309:8 | | | |

**Plaintiffs' Deposition Designations for**

**SCOTT LLOYD (September 6, 2023 P.M.)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 330:4-9 | | | |
| 330:11-17 | | | |
| 330:19-22 | | | |
| 330:25-331:2 | | | |
| 332:3-9 | | | |
| 334:4-335:2 | | | |
| 335:11-12 | | | |
| 335:14-17 | | | |
| 336:1-6 | | | |
| 336:10-11 | | | |
| 336:13-337:12 | | | |
| 337:15-17 | | | |
| 338:9-17 | | | |
| 338:19-20 | | | |
| 338:22-339:6 | | | |
| 339:8-9 | | | |
| 339:11-17 | | | |
| 341:8-14 | | | |
| 357:17-359:3 | | | |
| 359:5-9 | | | |
| 359:11-17 | | | |
| 360:13-16 | | | |
| 360:18-19 | | | |
| 363:14-19 | | | |
| 364:2-9 | | | |
| 364:18-365:3 | | | |
| 365:5 | | | |

**Plaintiffs' Deposition Designations for**

**SCOTT LLOYD (September 6, 2023 P.M.)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 365:7-14 | | | |
| 365:16 | | | |
| 365:18-20 | | | |
| 365:22 | | | |

**Plaintiffs' Deposition Designations for**
**SEAN K. LOKEY (August 29, 2023)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 11:9-21 | | | |
| 14:18-15:4 | | | |
| 39:22-40:1 | | | |
| 50:3-10 | | | |
| 51:3-7 | | | |
| 56:20-57:6 | | | |
| 65:23-25 | | | |
| 66:3-4 | | | |
| 69:9-21 | | | |
| 70:11-12 | | | |
| 71:7-10 | | | |
| 73:10-75:12 | | | |
| 76:11-24 | | | |
| 79:17-80:9 | | | |
| 90:22-91:1 | | | |
| 93:20-94:11 | | | |
| 94:15-23 | | | |
| 95:11-96:4 | | | |
| 96:22-97:9 | | | |
| 99:14-23 | | | |
| 99:25-100:17 | | | |
| 100:22-102:5 | | | |
| 104:18-105:24 | | | |
| 106:25-107:12 | | | |
| 107:13-18 | | | |
| 110:18-111:3 | | | |
| 111:13-112:25 | | | |

**Plaintiffs' Deposition Designations for**
**SEAN K. LOKEY (August 29, 2023)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 118:18-119:4 | | | |
| 119:18-120:2 | | | |
| 121:19-122:12 | | | |
| 125:3-12 | | | |
| 126:2-15 | | | |
| 131:3-11 | | | |
| 132:4-10 | | | |
| 133:18-134:1 | | | |
| 134:18-19 | | | |
| 134:21-21 | | | |
| 134:25-135:21 | | | |
| 135:24-136:6 | | | |
| 138:10-140:3 | | | |
| 140:25-141:23 | | | |
| 141:25-142:3 | | | |
| 149:14-150:17 | | | |
| 151:1-153:1 | | | |
| 154:3-15 | | | |
| 154:17-155:5 | | | |
| 155:15-22 | | | |
| 156:15-157:2 | | | |
| 164:7-22 | | | |
| 166:22-168:23 | | | |
| 172:16-22 | | | |
| 174:11-175:23 | | | |
| 175:24-176:16 | | | |
| 178:2-6 | | | |

**Plaintiffs' Deposition Designations for**
**SEAN K. LOKEY (August 29, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 178:7-11 | | | |
| 180:17-21 | | | |
| 181:13-182:18 | | | |
| 182:22-183:19 | | | |
| 184:9-15 | | | |
| 184:21-185:14 | | | |
| 187:23-24 | | | |
| 189:10-17 | | | |
| 192:8-193:25 | | | |
| 194:5-8 | | | |
| 194:15-195:9 | | | |
| 195:21-196:17 | | | |
| 197:11-17 | | | |
| 213:14-19 | | | |
| 215:12-216:16 | | | |
| 217:11-218:17 | | | |
| 219:23-220:21 | | | |
| 220:24-221:8 | | | |
| 230:1-21 | | | |
| 230:22-232:19 | | | |
| 242:5-243:3 | | | |
| 243:5-7 | | | |
| 244:10 | | | |
| 244:13-246:7 | | | |
| 246:17-247:21 | | | |
| 248:20-23 | | | |
| 249:19-250:7 | | | |
| 249:19-21 | | | |

**Plaintiffs' Deposition Designations for**
**SEAN K. LOKEY (August 29, 2023)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 250:8-14 | | | |
| 251:13-253:5 | | | |
| 255:6-256:3 | | | |
| 257:13-21 | | | |
| 259:5-18 | | | |
| 259:19-20 | | | |
| 259:22 | | | |
| 259:24-260:1 | | | |
| 260:19-261:2 | | | |
| 261:24-262:6 | | | |
| 281:20-282:10 | | | |

**Plaintiffs' Deposition Designations for**

**SEAN K. LOKEY (October 19, 2023)**

*Wilbur P.G. v. USA*  **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 301:9-11 | | | |
| 305:21-306:15 | | | |
| 309:6-15 | | | |
| 323:24-324:2 | | | |
| 324:5-21 | | | |
| 325:3-20 | | | |
| 326:1-15 | | | |
| 326:17-327:18 | | | |
| 329:20-21 | | | |
| 339:21-341:7 | | | |
| 347:13-15 | | | |
| 350:9-21 | | | |
| 350:22-351:21 | | | |
| 352:9-17 | | | |
| 377:3-16 | | | |
| 377:21-378:24 | | | |
| 379:17-19 | | | |
| 379:24-380:4 | | | |
| 380:15-18 | | | |
| 381:9-21 | | | |

**Plaintiffs' Deposition Designations for**

**KEVIN K. McALEENAN (September 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 7:23-8:2 | | | |
| 29:20-32:2 | | | |
| 35:14-36:16 | | | |
| 38:1-4 | | | |
| 39:12-40:1 | | | |
| 41:6-13 | | | |
| 42:9-22 | | | |
| 45:4-18 | | | |
| 45:21-46:10 | | | |
| 46:11-15 | | | |
| 46:18-47:1 | | | |
| 47:23-49:21 | | | |
| 50:3-51:12 | | | |
| 54:9-55:1 | | | |
| 55:12-17 | | | |
| 58:25-60:3 | | | |
| 60:4-24 | | | |
| 60:25-61:15 | | | |
| 65:3-17 | | | |
| 81:9-14 | | | |
| 87:1-4 | | | |
| 87:7-19 | | | |
| 87:20-88:7 | | | |
| 100:14-18 | | | |
| 100:19-22 | | | |
| 104:21-105:12 | | | |
| 105:13-106:2 | | | |

**Plaintiffs' Deposition Designations for**

**KEVIN K. McALEENAN (September 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 106:8-14 | | | |
| 108:21-109:6 | | | |
| 112:4-113:15 | | | |
| 119:1-23 | | | |
| 121:13-21 | | | |
| 121:25-122:13 | | | |
| 125:2-18 | | | |
| 125:19-126:10 | | | |
| 126:19-127:10 | | | |
| 131:23-132:21 | | | |
| 146:25-147:13 | | | |
| 151:3-15 | | | |
| 153:13-154:2 | | | |
| 180:13-181:14 | | | |
| 183:13-184:4 | | | |
| 194:17-195:18 | | | |
| 203:10-204:16 | | | |
| 206:25-207:19 | | | |
| 207:20-22 | | | |
| 218:20-222:6 | | | |
| 223:24-225:7 | | | |
| 234:5-235:1 | | | |
| 235:2-12 | | | |
| 236:21-238:3 | | | |
| 238:4-14 | | | |
| 271:4-5 | | | |
| 276:5-277:22 | | | |

**Plaintiffs' Deposition Designations for**

**KEVIN K. McALEENAN (September 13, 2022)**

*C.M. v. USA*  **(Case No. 2:19-cv-05217-SRB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 283:10-11 | | | |
| 284:15-18 | | | |
| 284:19-285:7 | | | |
| 286:13-24 | | | |
| 287:23-288:12 | | | |
| 288:13-21 | | | |
| 319:10-321:3 | | | |
| 324:2-13 | | | |
| 325:23-326:3 | | | |
| 326:4-8 | | | |
| 326:13-15 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (September 20, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 10:9-11 | | | |
| 35:25-36:14 | | | |
| 37:2-17 | | | |
| 38:7-9 | | | |
| 38:12-13 | | | |
| 38:15-39:19 | | | |
| 39:22-23 | | | |
| 39:25-40:1 | | | |
| 40:2-19 | | | |
| 40:20-41:13 | | | |
| 62:3-9 | | | |
| 62:10-18 | | | |
| 62:19-21 | | | |
| 62:23-63:6 | | | |
| 63:8-64:15 | | | |
| 65:13-17 | | | |
| 65:19-66:1 | | | |
| 66:3-8 | | | |
| 66:9-16 | | | |
| 67:10-23 | | | |
| 68:5-17 | | | |
| 69:14-15 | | | |
| 69:18-70:2 | | | |
| 70:4-15 | | | |
| 70:15-20 | | | |
| 70:21-71:3 | | | |
| 71:4-5 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (September 20, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 71:9-10 | | | |
| 71:12-17 | | | |
| 72:3-5 | | | |
| 72:8-12 | | | |
| 75:2-6 | | | |
| 81:10-22 | | | |
| 81:23-82:12 | | | |
| 82:13-16 | | | |
| 82:17-25 | | | |
| 83:12-84:7 | | | |
| 86:3-25 | | | |
| 87:6-11 | | | |
| 87:23-88:6 | | | |
| 88:7-10 | | | |
| 96:18-97:5 | | | |
| 97:11-14 | | | |
| 98:23-99:1 | | | |
| 111:23-112:6 | | | |
| 112:12-25 | | | |
| 114:13-21 | | | |
| 115:17-21 | | | |
| 118:16-119:11 | | | |
| 119:12-23 | | | |
| 120:4-7 | | | |
| 120:8-12 | | | |
| 120:13-24 | | | |
| 120:25-121:2 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (September 20, 2022)**

*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 121:5-9 | | | |
| 122:20-22 | | | |
| 124:10-25 | | | |
| 125:20-126:10 | | | |
| 126:14-15 | | | |
| 126:23-127:5 | | | |
| 127:25-128:1 | | | |
| 128:4 | | | |
| 128:6-7 | | | |
| 128:10-11 | | | |
| 130:6-131:3 | | | |
| 131:7-18 | | | |
| 131:20-132:13 | | | |
| 132:14-133:6 | | | |
| 133:20-22 | | | |
| 134:1-2 | | | |
| 134:4-7 | | | |
| 134:8-10 | | | |
| 134:13-20 | | | |
| 134:22-23 | | | |
| 135:1-4 | | | |
| 135:6-18 | | | |
| 135:19 | | | |
| 135:23-136:2 | | | |
| 136:5-17 | | | |
| 136:19-137:3 | | | |
| 140:4-15 | | | |
| 141:4-15 | | | |

**Plaintiffs' Deposition Designations for**
**JAMES W. McCAMENT (September 20, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 141:16-20 | | | |
| 141:24-142:8 | | | |
| 143:4-9 | | | |
| 148:2-17 | | | |
| 148:18-23 | | | |
| 152:7-10 | | | |
| 152:13-18 | | | |
| 152:20-25 | | | |
| 154:5-8 | | | |
| 154:11-155:14 | | | |
| 155:16-17 | | | |
| 155:20-23 | | | |
| 155:25-156:1 | | | |
| 156:4-9 | | | |
| 157:20-158:3 | | | |
| 158:4-14 | | | |
| 158:15-20 | | | |
| 158:24-159:8 | | | |
| 159:11-13 | | | |
| 159:14-16 | | | |
| 159:17-24 | | | |
| 160:7-161:10 | | | |
| 161:11-16 | | | |
| 161:17-162:16 | | | |
| 162:17-163:19 | | | |
| 163:20-164:8 | | | |
| 164:9-20 | | | |

**Plaintiffs' Deposition Designations for**
**JAMES W. McCAMENT (September 20, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 165:1-14 | | | |
| 165:14 | | | |
| 166:21-23 | | | |
| 167:1-13 | | | |
| 167:15-21 | | | |
| 167:25-168:24 | | | |
| 168:25-169:4 | | | |
| 169:10-170:2 | | | |
| 170:3-18 | | | |
| 171:10-172:13 | | | |
| 172:14-20 | | | |
| 172:23-173:18 | | | |
| 173:20-174:2 | | | |
| 174:5-23 | | | |
| 175:25-176:22 | | | |
| 178:25-179:11 | | | |
| 179:14-24 | | | |
| 179:25-180:14 | | | |
| 181:10-22 | | | |
| 182:12-183:4 | | | |
| 183:8-24 | | | |
| 183:25-184:5 | | | |
| 184:25-185:21 | | | |
| 202:11-23 | | | |
| 203:2-5 | | | |
| 203:9-21 | | | |
| 203:22-25 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (September 20, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 204:1-22 | | | |
| 205:7-12 | | | |
| 205:13-17 | | | |
| 212:7-16 | | | |
| 212:18-213:10 | | | |
| 213:11-18 | | | |
| 213:18-214:2 | | | |
| 214:3-16 | | | |
| 214:17-25 | | | |
| 217:5-18 | | | |
| 217:19-218:8 | | | |
| 218:9-14 | | | |
| 218:15-219:3 | | | |
| 219:4-10 | | | |
| 219:11-220:3 | | | |
| 220:25-221:3 | | | |
| 221:5-12 | | | |
| 221:13-19 | | | |
| 224:3-15 | | | |
| 227:4-228:11 | | | |
| 229:10-24 | | | |
| 229:25-230:6 | | | |
| 230:15-231:17 | | | |
| 231:20-232:14 | | | |
| 232:14 | | | |
| 232:15-18 | | | |
| 235:1-3 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (September 20, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 235:6 | | | |
| 236:3-16 | | | |
| 236:19-237:3 | | | |
| 237:5-6 | | | |
| 237:8-15 | | | |
| 237:16-238:15 | | | |
| 238:16-239:10 | | | |
| 239:22-240:10 | | | |
| 240:11-241:5 | | | |
| 241:6-9 | | | |
| 245:11-13 | | | |
| 250:21-251:5 | | | |
| 251:8-12 | | | |
| 252:11-24 | | | |
| 253:1-6 | | | |
| 253:24-255:7 | | | |
| 255:8-256:22 | | | |
| 256:24-257:1 | | | |
| 257:4-7 | | | |
| 257:9-258:1 | | | |
| 258:2-8 | | | |
| 258:11-17 | | | |
| 258:19-259:7 | | | |
| 259:21-260:6 | | | |
| 260:23-261:11 | | | |
| 261:12-262:3 | | | |
| 268:4-11 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (September 20, 2022)**

*A.P.F. v. USA* (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 268:23-269:3 | | | |
| 270:24-271:24 | | | |
| 271:25-272:11 | | | |
| 272:16-273:5 | | | |
| 273:17-274:3 | | | |
| 276:24-277:17 | | | |
| 278:16-279:4 | | | |
| 279:20-280:3 | | | |
| 280:5-7 | | | |
| 281:21-24 | | | |
| 284:23-285:2 | | | |
| 285:14-17 | | | |
| 285:25-286:7 | | | |
| 287:23-288:4 | | | |
| 289:8-18 | | | |
| 290:4-11 | | | |
| 290:12-19 | | | |
| 291:13-19 | | | |
| 291:20-292:9 | | | |
| 299:6-13 | | | |
| 299:17-20 | | | |
| 299:22-24 | | | |
| 300:2-4 | | | |
| 300:6-22 | | | |
| 300:23-301:10 | | | |
| 301:12-17 | | | |
| 305:5-15 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (September 20, 2022)**

*A.P.F. v. USA*  **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 308:2-5 | | | |
| 308:8-309:5 | | | |
| 312:22-313:11 | | | |
| 313:15-16 | | | |
| 313:18-21 | | | |
| 313:25-314:1 | | | |
| 314:3-11 | | | |
| 315:9-15 | | | |
| 315:17-19 | | | |
| 315:22-24 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 8:21-22 | | | |
| 9:1-5 | | | |
| 10:6-12 | | | |
| 13:7-12 | | | |
| 76:7-19 | | | |
| 76:21-77-11 | | | |
| 77:14-22 | | | |
| 78:1-10 | | | |
| 78:13-14 | | | |
| 79:12-14 | | | |
| 79:16-22 | | | |
| 80:2-4 | | | |
| 80:6-11 | | | |
| 80:14-17 | | | |
| 83:22-84-3 | | | |
| 84:6-11 | | | |
| 85:6-11 | | | |
| 88:3-11 | | | |
| 88:14-15 | | | |
| 89:15-21 | | | |
| 90:1-22 | | | |
| 91:1 | | | |
| 93:16-21 | | | |
| 94:1-14 | | | |
| 97:3-5 | | | |
| 97:7-12 | | | |
| 97:14-17 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 97:19-21 | | | |
| 102:15-103-5 | | | |
| 103:7-15 | | | |
| 103:19-20 | | | |
| 104:7-13 | | | |
| 104:15-16 | | | |
| 104:18-105-1 | | | |
| 105:9-12 | | | |
| 105:16-22 | | | |
| 106:1-8 | | | |
| 106:11-19 | | | |
| 108:3-5 | | | |
| 108:7-8 | | | |
| 108:15-109-1 | | | |
| 109:7-110-8 | | | |
| 110:11-14 | | | |
| 110:16-111-3 | | | |
| 111:5-10 | | | |
| 111:13-19 | | | |
| 112:2-8 | | | |
| 112:10-22 | | | |
| 113:1-22 | | | |
| 114:1-4 | | | |
| 115:19-20 | | | |
| 116:1-22 | | | |
| 117:1-16 | | | |
| 117:22-118-16 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 121:9-21 | | | |
| 122:8-18 | | | |
| 122:21-123-22 | | | |
| 124:1-22 | | | |
| 125:1-13 | | | |
| 126:13-18 | | | |
| 126:21-21 | | | |
| 127:9-13 | | | |
| 129:8-22 | | | |
| 130:1-11 | | | |
| 130:13-22 | | | |
| 131:1-22 | | | |
| 132:14-22 | | | |
| 133:1-10 | | | |
| 133:12-15 | | | |
| 134:2-7 | | | |
| 134:9-22 | | | |
| 135:1-16 | | | |
| 136:4-22 | | | |
| 137:1-5 | | | |
| 137:10-22 | | | |
| 138:1-21 | | | |
| 139:1-5 | | | |
| 139:7-11 | | | |
| 139:13-17 | | | |
| 139:20-140-4 | | | |
| 140:5-8 | | | |
| 140:10-12 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 140:16-22 | | | |
| 141:1-17 | | | |
| 141:20-22 | | | |
| 142:1-15 | | | |
| 143:14-22 | | | |
| 144:1-22 | | | |
| 147:19-148-16 | | | |
| 148:18-22 | | | |
| 149:1-22 | | | |
| 150:1-21 | | | |
| 151:1-15 | | | |
| 151:17-22 | | | |
| 152:1-10 | | | |
| 153:18-22 | | | |
| 154:2-6 | | | |
| 154:12-22 | | | |
| 155:1-9 | | | |
| 155:18-22 | | | |
| 158:16-159-1 | | | |
| 159:2-22 | | | |
| 160:1-22 | | | |
| 161:1-4 | | | |
| 162:4-6 | | | |
| 171:16-22 | | | |
| 172:1-9 | | | |
| 172:11-22 | | | |
| 173:1-5 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 174:22-175-8 | | | |
| 175:10-16 | | | |
| 176:6-10 | | | |
| 176:12-12 | | | |
| 180:20-181-22 | | | |
| 182:1-4 | | | |
| 182:19-184-1 | | | |
| 184:2-8 | | | |
| 185:3-9 | | | |
| 185:11-16 | | | |
| 185:18-186-1 | | | |
| 186:4 | | | |
| 186:19-187-1 | | | |
| 187:3-6 | | | |
| 187:8-15 | | | |
| 187:18-22 | | | |
| 188:1-5 | | | |
| 188:8-12 | | | |
| 189:2-22 | | | |
| 190:1-6 | | | |
| 190:8-12 | | | |
| 190:16-22 | | | |
| 191:1-16 | | | |
| 194:21-195-2 | | | |
| 195:3-10 | | | |
| 195:12-21 | | | |
| 196:1-1 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 204:1-22 | | | |
| 205:1-206-1 | | | |
| 206:2-13 | | | |
| 206:17-207-6 | | | |
| 207:7-16 | | | |
| 208:2-21 | | | |
| 211:9-20 | | | |
| 218:20-22 | | | |
| 219:1-3 | | | |
| 220:10-11 | | | |
| 220:16-221-1 | | | |
| 221:2 | | | |
| 221:10-22 | | | |
| 222:1-20 | | | |
| 222:22-223-6 | | | |
| 224:1-22 | | | |
| 225:1-22 | | | |
| 226:1-4 | | | |
| 237:13-238-5 | | | |
| 238:9-22 | | | |
| 239:1-240-1 | | | |
| 240:2 | | | |
| 240:6-8 | | | |
| 240:10-18 | | | |
| 240:20-241-5 | | | |
| 241:6-15 | | | |
| 241:21-22 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 242:9-18 | | | |
| 243:5-244-3 | | | |
| 244:4-7 | | | |
| 244:9-12 | | | |
| 244:15-245-5 | | | |
| 245:6-12 | | | |
| 245:14-22 | | | |
| 246:14-22 | | | |
| 247:1-8 | | | |
| 247:14-17 | | | |
| 247:22-248-6 | | | |
| 248:8-22 | | | |
| 249:1-10 | | | |
| 249:14-21 | | | |
| 250:1-5 | | | |
| 250:7-16 | | | |
| 250:18-251-1 | | | |
| 254:18-21 | | | |
| 255:1-6 | | | |
| 255:8-12 | | | |
| 255:14-22 | | | |
| 256:1-12 | | | |
| 256:16-19 | | | |
| 257:2-13 | | | |
| 258:11-17 | | | |
| 258:22-259-18 | | | |
| 260:5-11 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 260:18-20 | | | |
| 260:21-22 | | | |
| 261:3-22 | | | |
| 262:1-3 | | | |
| 262:5-12 | | | |
| 266:13-19 | | | |
| 270:1-271-2 | | | |
| 271:3-272-1 | | | |
| 272:2-16 | | | |
| 273:15-19 | | | |
| 273:21-274-22 | | | |
| 278:9-279-2 | | | |
| 279:4-13 | | | |
| 284:10-12 | | | |
| 284:15-285-4 | | | |
| 286:7-19 | | | |
| 286:22-287-16 | | | |
| 287:22-288-9 | | | |
| 288:11-13 | | | |
| 289:13-14 | | | |
| 290:19-291-1 | | | |
| 291:2-22 | | | |
| 292:1-22 | | | |
| 293:1-22 | | | |
| 294:1-22 | | | |
| 295:1-7 | | | |
| 296:2-22 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 297:1-8 | | | |
| 297:10-13 | | | |
| 297:16-22 | | | |
| 298:1-299-1 | | | |
| 299:2-300-1 | | | |
| 300:2-15 | | | |
| 300:17-22 | | | |
| 301:1-22 | | | |
| 302:1-12 | | | |
| 302:15-22 | | | |
| 303:1-22 | | | |
| 304:1-3 | | | |
| 305:2-22 | | | |
| 306:1-11 | | | |
| 306:16-22 | | | |
| 307:1-20 | | | |
| 318:2-19 | | | |
| 318:22-319-3 | | | |
| 319:6-16 | | | |
| 321:12-14 | | | |
| 322:4-22 | | | |
| 323:1-22 | | | |
| 324:1-22 | | | |
| 325:1-22 | | | |
| 326:1-22 | | | |
| 327:1-21 | | | |
| 327:22-328-22 | | | |

**Plaintiffs' Deposition Designations for**

**JAMES W. McCAMENT (November 7, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 329:1-5 | | | |
| 329:8-14 | | | |
| 330:4-22 | | | |
| 331:1-11 | | | |
| 331:13-14 | | | |
| 332:1-22 | | | |
| 333:1-6 | | | |
| 333:11-22 | | | |
| 334:1-1 | | | |
| 334:3-6 | | | |
| 334:9-22 | | | |
| 335:1-5 | | | |
| 335:7-9 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 9:10-12 | | | |
| 28:6-29:6 | | | |
| 30:7-10 | | | |
| 31:25-32:25 | | | |
| 33:12-35:24 | | | |
| 36:10-38:4 | | | |
| 42:9-43:9 | | | |
| 46:13-16 | | | |
| 46:20-47:14 | | | |
| 59:8-9 | | | |
| 60:5-10 | | | |
| 60:11-19 | | | |
| 60:21-24 | | | |
| 61:1-11 | | | |
| 61:11-12 | | | |
| 62:2-6 | | | |
| 63:16-64:1 | | | |
| 64:2-14 | | | |
| 64:16-25 | | | |
| 67:5-10 | | | |
| 67:24-68:2 | | | |
| 68:2 | | | |
| 68:4-11 | | | |
| 68:13-24 | | | |
| 71:22-72:11 | | | |
| 72:14-17 | | | |
| 73:20-24 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 74:1-12 | | | |
| 75:25-76:7 | | | |
| 76:8-77:1 | | | |
| 79:23-80:1 | | | |
| 81:9-82:15 | | | |
| 83:10-84:1 | | | |
| 84:4-8 | | | |
| 85:8-14 | | | |
| 85:15-86:2 | | | |
| 86:3-5 | | | |
| 86:10-23 | | | |
| 86:25-87:18 | | | |
| 89:3-8 | | | |
| 89:10-13 | | | |
| 91:25-92:3 | | | |
| 92:5-9 | | | |
| 92:11-22 | | | |
| 100:13-14 | | | |
| 100:22-101:1 | | | |
| 101:7-11 | | | |
| 101:13-19 | | | |
| 101:20-102:3 | | | |
| 102:24-103:16 | | | |
| 103:17-21 | | | |
| 103:22-104:13 | | | |
| 104:21-105:17 | | | |
| 106:11-24 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 106:25-107:11 | | | |
| 108:3-9 | | | |
| 108:19-21 | | | |
| 109:1-9 | | | |
| 110:20-111:3 | | | |
| 111:17-112:24 | | | |
| 112:25-113:3 | | | |
| 113:6-7 | | | |
| 113:12-114:2 | | | |
| 115:13-116:7 | | | |
| 118:15-119:5 | | | |
| 126:3-6 | | | |
| 126:14-16 | | | |
| 127:2-5 | | | |
| 127:8-11 | | | |
| 128:1-3 | | | |
| 128:7-10 | | | |
| 129:5-16 | | | |
| 129:17-130:5 | | | |
| 130:6-19 | | | |
| 130:19-19 | | | |
| 131:10-13 | | | |
| 131:15-16 | | | |
| 132:3-20 | | | |
| 135:2-4 | | | |
| 136:9-13 | | | |
| 136:14-24 | | | |
| 136:25-137:22 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA*  **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 138:14-23 | | | |
| 139:9-13 | | | |
| 139:16-17 | | | |
| 140:4-15 | | | |
| 140:20-141:7 | | | |
| 141:8-142:16 | | | |
| 143:13-20 | | | |
| 143:20 | | | |
| 143:23-25 | | | |
| 144:2-14 | | | |
| 145:17-146:19 | | | |
| 147:4-148:1 | | | |
| 148:2-16 | | | |
| 148:17-20 | | | |
| 148:23-24 | | | |
| 151:2-4 | | | |
| 153:9-21 | | | |
| 153:22-154:6 | | | |
| 154:13-13 | | | |
| 154:20-155:1 | | | |
| 155:2-13 | | | |
| 158:8-13 | | | |
| 158:18-22 | | | |
| 158:23-159:2 | | | |
| 159:5-5 | | | |
| 159:7-11 | | | |
| 160:11-20 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA* (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 160:21-161:5 | | | |
| 162:19-163:20 | | | |
| 163:22-164:1 | | | |
| 164:18-22 | | | |
| 164:25-165:9 | | | |
| 166:20-167:1 | | | |
| 167:2-23 | | | |
| 167:24-168:5 | | | |
| 168:6-15 | | | |
| 168:16-169:9 | | | |
| 170:10-13 | | | |
| 170:15-24 | | | |
| 174:11-12 | | | |
| 174:15-18 | | | |
| 174:25-176:5 | | | |
| 176:20-24 | | | |
| 176:25-177:16 | | | |
| 178:12-17 | | | |
| 178:21-179:5 | | | |
| 179:7-8 | | | |
| 179:20-24 | | | |
| 180:3-5 | | | |
| 180:10-20 | | | |
| 180:21-181:3 | | | |
| 181:21-182:3 | | | |
| 183:15-24 | | | |
| 184:2-6 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 184:25-185:15 | | | |
| 186:5-23 | | | |
| 189:15-19 | | | |
| 189:22-190:3 | | | |
| 190:5-11 | | | |
| 190:24-191:3 | | | |
| 191:6-25 | | | |
| 192:1-8 | | | |
| 192:11-22 | | | |
| 192:24-25 | | | |
| 193:14-21 | | | |
| 194:2-6 | | | |
| 194:7-14 | | | |
| 195:3-21 | | | |
| 195:22-196:15 | | | |
| 197:15-198:3 | | | |
| 198:6-9 | | | |
| 198:11-22 | | | |
| 200:23-201:13 | | | |
| 201:16-23 | | | |
| 202:18-203:1 | | | |
| 203:4-4 | | | |
| 203:20-24 | | | |
| 204:2-4 | | | |
| 204:20-21 | | | |
| 205:10-206:5 | | | |
| 206:10-16 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 209:17-210:8 | | | |
| 210:9-12 | | | |
| 210:13-14 | | | |
| 210:17-18 | | | |
| 210:20-23 | | | |
| 210:25-212:13 | | | |
| 225:22-23 | | | |
| 226:10-17 | | | |
| 226:25-227:12 | | | |
| 228:4-19 | | | |
| 228:20-229:12 | | | |
| 229:13-17 | | | |
| 229:18-230:5 | | | |
| 231:17-20 | | | |
| 231:21-21 | | | |
| 232:1-6 | | | |
| 233:1-15 | | | |
| 234:1-3 | | | |
| 234:6-8 | | | |
| 235:13-236:2 | | | |
| 236:6-9 | | | |
| 236:17-18 | | | |
| 236:21-237:1 | | | |
| 237:3-9 | | | |
| 237:10-15 | | | |
| 240:22-241:3 | | | |
| 241:4-5 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA* **(Case No. 4:21-cv-04477-KAW (N.D. Cal.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 242:9-12 | | | |
| 242:13-23 | | | |
| 242:24-243:7 | | | |
| 243:8-19 | | | |
| 243:19-19 | | | |
| 243:20-244:4 | | | |
| 246:23-247:11 | | | |
| 247:12-18 | | | |
| 250:10-12 | | | |
| 251:1-6 | | | |
| 251:7-17 | | | |
| 251:18-252:6 | | | |
| 252:18-253:1 | | | |
| 253:10-14 | | | |
| 253:15-254:24 | | | |
| 256:24-257:7 | | | |
| 257:8-13 | | | |
| 257:18-21 | | | |
| 257:23-258:1 | | | |
| 258:4-20 | | | |
| 259:10-11 | | | |
| 259:25-260:7 | | | |
| 260:8-20 | | | |
| 260:21-261:3 | | | |
| 261:17-20 | | | |
| 262:17-263:9 | | | |
| 265:7-24 | | | |

**Plaintiffs' Deposition Designations for**
**CAMERON QUINN (September 27, 2023)**
*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 266:11-16 | | | |
| 266:22-267:11 | | | |
| 268:1-5 | | | |
| 268:10-13 | | | |
| 268:17-269:8 | | | |
| 269:9-14 | | | |
| 269:22-23 | | | |
| 270:7-271:1 | | | |
| 271:2-5 | | | |
| 271:7 | | | |
| 271:9-20 | | | |
| 271:21-25 | | | |
| 272:9-16 | | | |
| 272:17-273:4 | | | |
| 273:22-274:17 | | | |
| 274:18-275:2 | | | |
| 275:16-21 | | | |
| 275:22-276:10 | | | |
| 276:11-277:13 | | | |
| 276:12-12 | | | |
| 280:14-281:10 | | | |
| 281:17-282:8 | | | |
| 282:9-283:19 | | | |
| 283:20-23 | | | |
| 285:9-14 | | | |
| 285:19-286:13 | | | |
| 286:19-287:7 | | | |

**Plaintiffs' Deposition Designations for**

**CAMERON QUINN (September 27, 2023)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 288:16-21 | | | |
| 289:5-15 | | | |
| 289:16-21 | | | |
| 289:24-290:14 | | | |
| 291:22-292:4 | | | |
| 292:9-24 | | | |
| 293:6-22 | | | |
| 293:23-294:3 | | | |
| 296:4-17 | | | |
| 296:21-297:11 | | | |
| 297:14-17 | | | |
| 297:19-298:3 | | | |
| 298:4-10 | | | |
| 298:13-18 | | | |
| 299:2-9 | | | |
| 299:14-300:2 | | | |
| 306:17-20 | | | |
| 306:22-25 | | | |
| 309:16-310:11 | | | |

**Plaintiffs' Deposition Designations for**

**GABRIEL RAMIREZ (May 26, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 25:8-12 | | | |
| 25:15-18 | | | |
| 39:21-40:5 | | | |
| 89:15-22 | | | |
| 89:25-90:3 | | | |
| 90:21-23 | | | |
| 91:2-7 | | | |
| 95:2-11 | | | |
| 97:21-25 | | | |
| 98:4-6 | | | |
| 98:9 | | | |
| 107:18-21 | | | |
| 107:24-108:4 | | | |
| 108:7 | | | |
| 116:15-17 | | | |
| 116:21-25 | | | |
| 117:4 | | | |
| 122:16-25 | | | |
| 123:2-8 | | | |
| 123:14-17 | | | |
| 138:2-6 | | | |
| 138:9 | | | |
| 154:19-24 | | | |
| 155:3 | | | |
| 156:5-6 | | | |
| 156:12-24 | | | |
| 157:5-158:5 | | | |

**Plaintiffs' Deposition Designations for**

**GABRIEL RAMIREZ (May 26, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 158:9-159:7 | | | |
| 160:12-17 | | | |
| 160:20 | | | |
| 161:10-21 | | | |
| 166:23-25 | | | |
| 167:2-6 | | | |
| 184:10-23 | | | |
| 187:9-19 | | | |
| 187:22-188:2 | | | |
| 188:15-18 | | | |
| 188:21-24 | | | |
| 265:11-266:271:2 | | | |
| 271:5 | | | |
| 278:22-279:25 | | | |
| 281:5-13 | | | |

**Plaintiffs' Deposition Designations for**

**JUDGE TRACY SHORT (July 15, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 15:2-4 | | | |
| 32:23-25 | | | |
| 33:1-8 | | | |
| 33:9-12 | | | |
| 34:12-19 | | | |
| 34:20-25 | | | |
| 35:1-2 | | | |
| 35:24-36:6 | | | |
| 37:12-23 | | | |
| 40:3-6 | | | |
| 40:8-10 | | | |
| 43:15-44:1 | | | |
| 45:8-46:1 | | | |
| 47:22-25 | | | |
| 48:1-3 | | | |
| 48:12-15 | | | |
| 48:17-21 | | | |
| 48:24-49:1 | | | |
| 49:3-10 | | | |
| 49:12-13 | | | |
| 49:15-19 | | | |
| 49:21-22 | | | |
| 50:2-51:7 | | | |
| 53:18-21 | | | |
| 53:24-25 | | | |
| 54:2-25 | | | |
| 55:1-9 | | | |

**Plaintiffs' Deposition Designations for**
**JUDGE TRACY SHORT (July 15, 2022)**
*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 60:16-21 | | | |
| 61:17-62:6 | | | |
| 62:19-23 | | | |
| 63:10-12 | | | |
| 63:13-19 | | | |
| 88:11-15 | | | |
| 88:17-18 | | | |
| 95:9-96:1 | | | |
| 97:7-22 | | | |
| 99:7-21 | | | |
| 100:2-101:1 | | | |
| 105:8-106:10 | | | |
| 106:18-25 | | | |
| 107:1-24 | | | |
| 107:25-108:4 | | | |
| 109:4-7 | | | |
| 109:17-25 | | | |
| 110:1-2 | | | |
| 110:5-10 | | | |
| 111:10-112:15 | | | |
| 112:25-114:5 | | | |
| 114:16-115:19 | | | |
| 117:21-118:9 | | | |
| 119:2-5 | | | |
| 119:8-24 | | | |
| 119:25-25 | | | |
| 120:3-4 | | | |

**Plaintiffs' Deposition Designations for**

**JUDGE TRACY SHORT (July 15, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 120:6-121:7 | | | |
| 121:9-25 | | | |
| 122:2-123:4 | | | |
| 123:5-8 | | | |
| 123:14-19 | | | |
| 123:23-125:11 | | | |
| 125:15-24 | | | |
| 126:3-14 | | | |
| 127:10-16 | | | |
| 127:17-25 | | | |
| 128:1-4 | | | |
| 128:5-7 | | | |
| 128:25 | | | |
| 129:1-3 | | | |
| 129:6-13 | | | |
| 130:23-25 | | | |
| 131:1-1 | | | |
| 131:19-25 | | | |
| 132:1-5 | | | |
| 132:14-25 | | | |
| 133:12-13 | | | |
| 133:16-25 | | | |
| 134:1-5 | | | |
| 140:2-14 | | | |
| 140:17-141:7 | | | |
| 141:10-142:16 | | | |
| 142:24-143:8 | | | |
| 144:13-145:15 | | | |

**Plaintiffs' Deposition Designations for**

**JUDGE TRACY SHORT (July 15, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 145:19-25 | | | |
| 146:1-3 | | | |
| 146:6-23 | | | |
| 146:21-147:8 | | | |
| 147:12-17 | | | |
| 148:11-25 | | | |
| 150:14-24 | | | |
| 151:3-9 | | | |
| 151:14-152:4 | | | |
| 156:9-157:13 | | | |
| 157:22-158:20 | | | |
| 160:4-22 | | | |
| 161:4-163:17 | | | |
| 164:12-25 | | | |
| 165:15-167:24 | | | |
| 169:8-23 | | | |
| 170:22-25 | | | |
| 171:1-25 | | | |
| 172:1-1 | | | |
| 172:12-22 | | | |
| 173:2-13 | | | |
| 173:19-174:1 | | | |
| 174:7-17 | | | |
| 174:18-23 | | | |
| 174:24-175:4 | | | |
| 176:23-177:18 | | | |
| 179:19-180:7 | | | |

**Plaintiffs' Deposition Designations for**
**JUDGE TRACY SHORT (July 15, 2022)**
*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 180:8-10 | | | |
| 180:13-14 | | | |
| 180:16-25 | | | |
| 181:1-7 | | | |
| 188:18-189:6 | | | |
| 192:4-193:8 | | | |
| 193:16-195:21 | | | |
| 196:13-199:10 | | | |
| 221:19-224:15 | | | |
| 227:18-22 | | | |
| 228:12-24 | | | |
| 229:22-25 | | | |
| 230:1-12 | | | |
| 232:4-12 | | | |
| 233:17-234:21 | | | |
| 242:2-11 | | | |
| 242:20-243:6 | | | |
| 243:7-16 | | | |
| 243:22-246:10 | | | |
| 251:2-252:6 | | | |
| 252:9-14 | | | |
| 253:18-257:6 | | | |
| 258:17-259:15 | | | |
| 259:16-25 | | | |
| 260:1-4 | | | |
| 264:15-22 | | | |
| 264:25-265:2 | | | |

**Plaintiffs' Deposition Designations for**

**JUDGE TRACY SHORT (July 15, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 265:4-8 | | | |
| 270:4-24 | | | |
| 271:17-25 | | | |
| 272:1-5 | | | |
| 272:14-17 | | | |
| 273:19-25 | | | |
| 274:1-20 | | | |
| 275:11-25 | | | |
| 276:1-16 | | | |
| 276:23-25 | | | |
| 277:1-25 | | | |
| 278:1-25 | | | |
| 279:1-11 | | | |

**Plaintiffs' Deposition Designations for**

**JALLYN SUALOG (June 12, 2024)**

*Wilbur P.G. v. USA*  (Case No. 4:21-cv-04477-KAW (N.D. Cal.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 11:5-8 | | | |
| 33:16-21 | | | |
| 34:3-35:8 | | | |
| 52:8-14 | | | |
| 86:17-24 | | | |
| 172:2-8 | | | |
| 172:11-17 | | | |
| 250:8-251:4 | | | |
| 251:7-13 | | | |
| 251:16-24 | | | |
| 252:16-20 | | | |
| 252:22 | | | |
| 253:18-25 | | | |
| 254:1-14 | | | |
| 254:21-25 | | | |
| 255:3-3 | | | |
| 255:11-18 | | | |
| 255:21-22 | | | |

**Plaintiffs' Deposition Designations for**

**TRICIA SWARTZ (May 24, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 25:20-26:21 | | | |
| 28:22-29:9 | | | |
| 41:3-7 | | | |
| 41:9-12 | | | |
| 41:22-42:8 | | | |
| 50:4-11 | | | |
| 50:14-22 | | | |
| 54:4-11 | | | |
| 64:20-22 | | | |
| 65:20-66:16 | | | |
| 68:22-69:3 | | | |
| 69:6-16 | | | |
| 70:5-10 | | | |
| 70:13-71:2 | | | |
| 71:5-12 | | | |
| 79:23-25 | | | |
| 80:19-81:11 | | | |
| 81:20-82:10 | | | |
| 83:15-18 | | | |
| 83:23-84:19 | | | |
| 88:7-20 | | | |
| 88:23-89:25 | | | |
| 90:16-91:5 | | | |
| 105:20-23 | | | |
| 106:10-18 | | | |
| 106:22-108:8 | | | |
| 108:11 | | | |

**Plaintiffs' Deposition Designations for**

**TRICIA SWARTZ (May 24, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 108:19-20 | | | |
| 109:10-17 | | | |
| 110:2-4 | | | |
| 110:6-111:7 | | | |
| 111:14-15 | | | |
| 111:18-24 | | | |
| 114:25-115:2 | | | |
| 117:20-118:2 | | | |
| 118:7-24 | | | |
| 119:17-120:6 | | | |
| 156:19-22 | | | |
| 157:5-25 | | | |
| 158:10-20 | | | |
| 158:23-24 | | | |
| 159:8-12 | | | |
| 160:2-4 | | | |
| 160:7-17 | | | |
| 160:23-25 | | | |
| 161:4-15 | | | |
| 162:11-14 | | | |
| 162:17-19 | | | |
| 163:3-5 | | | |
| 164:3-165:19 | | | |
| 166:18-25 | | | |
| 168:2-5 | | | |
| 168:15-19 | | | |
| 169:2-170:21 | | | |

**Plaintiffs' Deposition Designations for**

**TRICIA SWARTZ (May 24, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 171:3-15 | | | |
| 171:18-22 | | | |
| 179:5-19 | | | |
| 179:24-180:5 | | | |
| 181:19-182:15 | | | |
| 183:2-17 | | | |
| 187:17-18 | | | |
| 189:9-13 | | | |
| 189:20-190:14 | | | |
| 193:14-18 | | | |
| 194:3-24 | | | |
| 203:7-22 | | | |
| 205:4-8 | | | |
| 205:10-206:11 | | | |
| 206:23-207:2 | | | |
| 207:4-6 | | | |
| 208:3-6 | | | |
| 208:12-209:17 | | | |
| 212:3-6 | | | |
| 232:14-15 | | | |
| 232:21-233:15 | | | |
| 233:21-235:4 | | | |
| 237:3-6 | | | |
| 237:13-15 | | | |
| 237:22-238:19 | | | |
| 239:6-240:23 | | | |
| 244:12-16 | | | |
| 245:4-8 | | | |

**Plaintiffs' Deposition Designations for**

**TRICIA SWARTZ (May 24, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 245:11-248:5 | | | |
| 251:6-25 | | | |
| 253:5-12 | | | |
| 266:20-22 | | | |
| 267:5-269:11 | | | |
| 270:13-25 | | | |
| 271:16-19 | | | |
| 272:4-7 | | | |
| 280:3-4 | | | |
| 281:4-8 | | | |
| 281:14-282:22 | | | |
| 282:24-283:2 | | | |
| 284:3-16 | | | |
| 284:18-22 | | | |
| 287:23-25 | | | |
| 288:12-14 | | | |
| 288:24-289:17 | | | |
| 289:21-291:3 | | | |
| 291:5-14 | | | |
| 291:21-292:4 | | | |
| 292:15-22 | | | |
| 293:11-294:10 | | | |
| 294:17-295:12 | | | |
| 296:8-297:23 | | | |

**Plaintiffs' Deposition Designations for**
**TRICIA SWARTZ (September 7, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 9:10-11 | | | |
| 9:15-10:8 | | | |
| 10:15-16 | | | |
| 10:19-11:9 | | | |
| 11:12-14:13 | | | |
| 20:16-17 | | | |
| 20:20-22:5 | | | |
| 23:4-7 | | | |
| 23:10-11 | | | |
| 23:16-19 | | | |
| 23:22-24:3 | | | |
| 24:8-10 | | | |
| 24:13-25:4 | | | |
| 25:9-13 | | | |
| 28:4-8 | | | |
| 28:11-21 | | | |
| 34:13-35:3 | | | |
| 35:25-36:12 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 11:20-12:11 | | | |
| 25:13-18 | | | |
| 28:5-8 | | | |
| 28:14-29:12 | | | |
| 29:13-18 | | | |
| 29:19-30:5 | | | |
| 35:10-36:7 | | | |
| 36:18-23 | | | |
| 39:3-12 | | | |
| 39:13-21 | | | |
| 42:17-43:4 | | | |
| 43:5-11 | | | |
| 57:18-23 | | | |
| 58:3-5 | | | |
| 58:9-59:11 | | | |
| 61:17-22 | | | |
| 61:25-62:5 | | | |
| 62:6-9 | | | |
| 62:12-17 | | | |
| 64:8-10 | | | |
| 64:13 | | | |
| 64:21-24 | | | |
| 65:2 | | | |
| 65:3-5 | | | |
| 65:8-8 | | | |
| 65:9-14 | | | |
| 65:20-22 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 66:18-24 | | | |
| 66:25-67:6 | | | |
| 67:7-9 | | | |
| 67:12-13 | | | |
| 67:14-17 | | | |
| 67:18-25 | | | |
| 70:18-71:1 | | | |
| 71:2-11 | | | |
| 73:13-15 | | | |
| 73:18-18 | | | |
| 74:3-5 | | | |
| 80:8-12 | | | |
| 80:15-16 | | | |
| 80:21-25 | | | |
| 81:3-11 | | | |
| 81:12-18 | | | |
| 83:3-5 | | | |
| 83:8 | | | |
| 83:9-18 | | | |
| 84:7-10 | | | |
| 84:17-85:3 | | | |
| 85:18-20 | | | |
| 86:6-25 | | | |
| 87:1-21 | | | |
| 87:22-88:6 | | | |
| 91:19-92:9 | | | |
| 94:12-14 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 94:17 | | | |
| 94:23-95:2 | | | |
| 95:21-96:8 | | | |
| 96:10 | | | |
| 96:11-15 | | | |
| 99:14-21 | | | |
| 99:22-100:4 | | | |
| 100:7-15 | | | |
| 100:16-22 | | | |
| 101:4-14 | | | |
| 101:15-102:6 | | | |
| 102:11-13 | | | |
| 102:14-103:3 | | | |
| 103:7-9 | | | |
| 103:12 | | | |
| 104:6-9 | | | |
| 104:25-105:12 | | | |
| 105:21-25 | | | |
| 106:2 | | | |
| 106:3-5 | | | |
| 106:23-107:6 | | | |
| 107:7-11 | | | |
| 107:14-15 | | | |
| 107:25-108:3 | | | |
| 108:5-6 | | | |
| 108:12-15 | | | |
| 112:13-25 | | | |
| 113:17-21 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 113:24-114:2 | | | |
| 114:12-115:14 | | | |
| 115:15-116:2 | | | |
| 117:14-15 | | | |
| 117:19-24 | | | |
| 118:17-119:4 | | | |
| 119:5-18 | | | |
| 119:19-120:3 | | | |
| 121:22-25 | | | |
| 122:8-14 | | | |
| 123:1-4 | | | |
| 123:15-22 | | | |
| 124:14-23 | | | |
| 124:24-125:4 | | | |
| 125:7-8 | | | |
| 125:9-13 | | | |
| 125:16 | | | |
| 125:17-126:6 | | | |
| 128:2-4 | | | |
| 128:7-16 | | | |
| 128:17-22 | | | |
| 128:23-129:11 | | | |
| 129:14-15 | | | |
| 130:11-16 | | | |
| 130:20-131:2 | | | |
| 131:15-132:8 | | | |
| 133:9-11 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 133:18-22 | | | |
| 133:23-134:7 | | | |
| 134:10 | | | |
| 136:10-137:1 | | | |
| 138:5-13 | | | |
| 138:17-139:1 | | | |
| 139:6-11 | | | |
| 139:14-20 | | | |
| 139:21-141:3 | | | |
| 141:7-15 | | | |
| 142:6-20 | | | |
| 143:24-144:6 | | | |
| 144:15-19 | | | |
| 144:22-23 | | | |
| 144:24-145:6 | | | |
| 145:9-9 | | | |
| 145:10-14 | | | |
| 145:17 | | | |
| 146:12-24 | | | |
| 147:20-148:1 | | | |
| 149:8-17 | | | |
| 149:20-25 | | | |
| 150:1-8 | | | |
| 150:11 | | | |
| 152:6-19 | | | |
| 152:22-25 | | | |
| 153:19-154:4 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 154:7-8 | | | |
| 154:9-15 | | | |
| 154:18-155:10 | | | |
| 159:1-4 | | | |
| 159:7-14 | | | |
| 162:25-163:14 | | | |
| 163:20-164:8 | | | |
| 166:13-15 | | | |
| 166:23-168:10 | | | |
| 168:11-16 | | | |
| 168:19-169:9 | | | |
| 169:10-16 | | | |
| 169:19-21 | | | |
| 171:18-21 | | | |
| 171:24-172:22 | | | |
| 173:2-15 | | | |
| 173:16-174:2 | | | |
| 174:22-175:1 | | | |
| 175:3-12 | | | |
| 175:15-22 | | | |
| 176:13-177:22 | | | |
| 177:24-178:2 | | | |
| 178:16-22 | | | |
| 178:25 | | | |
| 179:7-13 | | | |
| 186:23-187:3 | | | |
| 187:9-15 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 187:18-24 | | | |
| 188:21-189:2 | | | |
| 190:6-19 | | | |
| 190:20-192:2 | | | |
| 192:3-8 | | | |
| 192:9-193:7 | | | |
| 193:12-14 | | | |
| 193:17 | | | |
| 193:18-24 | | | |
| 193:25-194:6 | | | |
| 194:9-18 | | | |
| 198:4-8 | | | |
| 198:9-15 | | | |
| 198:16-199:6 | | | |
| 199:22-200:3 | | | |
| 200:4-6 | | | |
| 200:9 | | | |
| 200:14-16 | | | |
| 203:21-24 | | | |
| 204:2-4 | | | |
| 204:5-8 | | | |
| 204:11-23 | | | |
| 206:5-9 | | | |
| 206:12 | | | |
| 207:14-17 | | | |
| 207:20-20 | | | |
| 207:21-208:8 | | | |

**Plaintiffs' Deposition Designations for**

**RONALD VITIELLO (July 8, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs'<br>Deposition Designations | Defendant's Objections<br>to Plaintiffs' Designations | Defendant's<br>Counter Designations | Plaintiffs' Objections<br>to Defendant's Counter<br>Designations |
|---|---|---|---|
| 208:9-209:12 | | | |
| 209:15-16 | | | |
| 214:1-4 | | | |
| 215:2-5 | | | |
| 215:15-216:4 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 10:25-11:1 | | | |
| 14:10-15:5 | | | |
| 15:11-18 | | | |
| 15:22-24 | | | |
| 16:1-4 | | | |
| 16:6-19:23 | | | |
| 21:4-22:1 | | | |
| 22:2-24:4 | | | |
| 24:5-23 | | | |
| 25:1-10 | | | |
| 25:12-20 | | | |
| 26:7-27:7 | | | |
| 30:8-31:9 | | | |
| 31:18-24 | | | |
| 31:25-32:19 | | | |
| 33:9-16 | | | |
| 39:15-18 | | | |
| 39:20-21 | | | |
| 39:23-40:3 | | | |
| 40:9-41:1 | | | |
| 41:6-19 | | | |
| 41:20-42:2 | | | |
| 42:4-18 | | | |
| 43:22-24 | | | |
| 43:25-44:4 | | | |
| 44:6-9 | | | |
| 44:11-13 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA* **(Case No. 2:19-cv-05217-SRB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 44:14-15 | | | |
| 44:20-22 | | | |
| 45:12-46:14 | | | |
| 46:15-47:3 | | | |
| 47:6-48:9 | | | |
| 48:11-19 | | | |
| 48:20-23 | | | |
| 49:1-5 | | | |
| 49:7-50:5 | | | |
| 50:8-10 | | | |
| 50:12-13 | | | |
| 50:15-23 | | | |
| 50:25-51:2 | | | |
| 51:5-7 | | | |
| 51:9-20 | | | |
| 52:8-12 | | | |
| 52:16-19 | | | |
| 53:3-21 | | | |
| 53:23-25 | | | |
| 54:2-11 | | | |
| 54:12-22 | | | |
| 54:25-55:6 | | | |
| 55:8-15 | | | |
| 55:18 | | | |
| 55:21-56:9 | | | |
| 56:12-57:2 | | | |
| 57:4-6 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 57:8-15 | | | |
| 57:17-23 | | | |
| 58:1-7 | | | |
| 58:9-11 | | | |
| 58:14-59:1 | | | |
| 59:3-4 | | | |
| 59:7-12 | | | |
| 59:14-17 | | | |
| 59:19 | | | |
| 59:22 | | | |
| 59:25-60:23 | | | |
| 60:25-61:4 | | | |
| 61:7-25 | | | |
| 62:2-19 | | | |
| 62:22-64:4 | | | |
| 64:6-9 | | | |
| 64:12-65:3 | | | |
| 65:5-8 | | | |
| 65:10 | | | |
| 65:12-66:1 | | | |
| 66:4-5 | | | |
| 71:14-72:1 | | | |
| 72:3 | | | |
| 73:3-7 | | | |
| 74:5-19 | | | |
| 74:22-75:2 | | | |
| 75:4-10 | | | |
| 75:22-76:1 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 76:3-5 | | | |
| 79:15-80:14 | | | |
| 80:23-81:20 | | | |
| 81:21-25 | | | |
| 82:1-2 | | | |
| 82:4-16 | | | |
| 82:18-21 | | | |
| 82:24-83:3 | | | |
| 83:25-84:2 | | | |
| 84:4 | | | |
| 84:6-12 | | | |
| 84:20-23 | | | |
| 84:25-85:3 | | | |
| 85:5-8 | | | |
| 85:12-86:5 | | | |
| 86:7-9 | | | |
| 86:11-20 | | | |
| 86:23-87:10 | | | |
| 87:12-14 | | | |
| 87:17-20 | | | |
| 87:22-88:14 | | | |
| 88:15-18 | | | |
| 88:20-23 | | | |
| 88:25-89:2 | | | |
| 89:5-6 | | | |
| 89:8-10 | | | |
| 89:19-24 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 90:2-9 | | | |
| 90:12 | | | |
| 90:20-25 | | | |
| 91:2-3 | | | |
| 91:5-9 | | | |
| 91:12-24 | | | |
| 92:2-5 | | | |
| 92:8-13 | | | |
| 92:15-18 | | | |
| 92:21-22 | | | |
| 92:24-94:6 | | | |
| 94:8-11 | | | |
| 94:13-17 | | | |
| 94:20-95:3 | | | |
| 95:14-96:2 | | | |
| 96:5-7 | | | |
| 96:9-11 | | | |
| 96:12-14 | | | |
| 96:17-24 | | | |
| 97:2-16 | | | |
| 97:19-99:4 | | | |
| 99:18-100:5 | | | |
| 100:7-101:14 | | | |
| 100:7-25 | | | |
| 101:3-4 | | | |
| 101:6 | | | |
| 101:9-14 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 101:16-102:16 | | | |
| 103:10 | | | |
| 103:12-13 | | | |
| 103:15-24 | | | |
| 104:1-2 | | | |
| 104:7-11 | | | |
| 104:14-15 | | | |
| 104:17-105:7 | | | |
| 105:11-12 | | | |
| 105:14-20 | | | |
| 105:21-23 | | | |
| 106:1 | | | |
| 106:9-107:14 | | | |
| 107:17-20 | | | |
| 107:22-108:15 | | | |
| 108:19-22 | | | |
| 108:24-109:1 | | | |
| 109:4-6 | | | |
| 109:19-110:5 | | | |
| 111:14-112:3 | | | |
| 112:4-13 | | | |
| 113:13-19 | | | |
| 113:22-115:13 | | | |
| 115:15 | | | |
| 115:17-19 | | | |
| 115:22-116:7 | | | |
| 116:9-11 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 116:13-15 | | | |
| 116:20-117:20 | | | |
| 117:23-118:3 | | | |
| 119:23-121:16 | | | |
| 121:19-23 | | | |
| 121:25-122:23 | | | |
| 122:24-25 | | | |
| 123:3 | | | |
| 123:5-124:16 | | | |
| 124:17-19 | | | |
| 124:25-125:2 | | | |
| 125:4-6 | | | |
| 125:10-11 | | | |
| 125:13-126:24 | | | |
| 127:2-4 | | | |
| 127:6-128:22 | | | |
| 128:23-130:13 | | | |
| 130:15-17 | | | |
| 130:19-131:16 | | | |
| 131:18-21 | | | |
| 131:23-132:1 | | | |
| 132:10-15 | | | |
| 133:11-25 | | | |
| 134:3 | | | |
| 134:8-14 | | | |
| 135:2-8 | | | |
| 135:11-15 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 135:18-19 | | | |
| 135:21-22 | | | |
| 135:25-136:3 | | | |
| 136:5-17 | | | |
| 137:10-13 | | | |
| 137:15-22 | | | |
| 138:17-20 | | | |
| 138:22-139:3 | | | |
| 139:17-140:13 | | | |
| 140:15 | | | |
| 140:17-144:14 | | | |
| 144:17-20 | | | |
| 144:22-145:6 | | | |
| 145:9-146:1 | | | |
| 146:3-6 | | | |
| 146:9-147:10 | | | |
| 147:13-14 | | | |
| 147:16-148:1 | | | |
| 148:5-10 | | | |
| 148:12-151:11 | | | |
| 151:21-154:1 | | | |
| 154:4-23 | | | |
| 154:25 | | | |
| 155:3-18 | | | |
| 155:20-156:7 | | | |
| 156:9-20 | | | |
| 156:22-157:8 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 157:10-15 | | | |
| 157:17-23 | | | |
| 158:12-24 | | | |
| 159:1-6 | | | |
| 159:22-24 | | | |
| 160:3-8 | | | |
| 160:10-161:1 | | | |
| 161:8-10 | | | |
| 164:7-9 | | | |
| 164:11 | | | |
| 164:20-21 | | | |
| 164:25-165:18 | | | |
| 166:14-167:23 | | | |
| 167:24-25 | | | |
| 168:3-14 | | | |
| 168:16-169:6 | | | |
| 170:7-10 | | | |
| 170:13-19 | | | |
| 170:21-171:3 | | | |
| 172:3-6 | | | |
| 172:12-13 | | | |
| 172:15-19 | | | |
| 172:20-173:24 | | | |
| 174:2-3 | | | |
| 174:5-175:22 | | | |
| 181:19-182:6 | | | |
| 182:9-18 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 182:20-24 | | | |
| 183:8-184:2 | | | |
| 185:12-14 | | | |
| 185:21-187:2 | | | |
| 187:5-7 | | | |
| 187:9-23 | | | |
| 187:25-189:15 | | | |
| 189:16-190:1 | | | |
| 190:4-17 | | | |
| 196:12-15 | | | |
| 196:17-20 | | | |
| 196:22-197:6 | | | |
| 197:7-10 | | | |
| 197:13-198:3 | | | |
| 198:5-19 | | | |
| 199:5-15 | | | |
| 200:11-12 | | | |
| 200:15-16 | | | |
| 200:18-203:19 | | | |
| 204:1-12 | | | |
| 205:14-206:18 | | | |
| 206:19-21 | | | |
| 206:24-207:4 | | | |
| 207:6-8 | | | |
| 207:12-14 | | | |
| 207:16-208:10 | | | |
| 208:13 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA* (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 208:15-209:15 | | | |
| 209:17-20 | | | |
| 209:23-210:9 | | | |
| 210:11-13 | | | |
| 210:16-24 | | | |
| 211:2-5 | | | |
| 211:8 | | | |
| 211:10-15 | | | |
| 211:18-212:9 | | | |
| 214:21-215:5 | | | |
| 215:8-19 | | | |
| 215:21-216:2 | | | |
| 216:4-13 | | | |
| 216:15-17 | | | |
| 216:19-217:18 | | | |
| 217:20-22 | | | |
| 217:25-218:20 | | | |
| 219:21-220:6 | | | |
| 220:7-20 | | | |
| 223:24-224:12 | | | |
| 224:16-17 | | | |
| 224:20-25 | | | |
| 225:2-5 | | | |
| 225:8-23 | | | |
| 225:25-226:2 | | | |
| 226:13-24 | | | |
| 228:20-229:6 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 229:24-231:11 | | | |
| 241:18-19 | | | |
| 241:23-243:15 | | | |
| 243:17-244:6 | | | |
| 246:1-3 | | | |
| 246:5-6 | | | |
| 246:15-17 | | | |
| 246:19 | | | |
| 249:16-24 | | | |
| 250:1-2 | | | |
| 250:4-251:8 | | | |
| 253:4-19 | | | |
| 254:3-4 | | | |
| 254:8-11 | | | |
| 254:18-255:12 | | | |
| 255:17-256:3 | | | |
| 256:4-5 | | | |
| 256:8-18 | | | |
| 256:20-257:5 | | | |
| 257:8-14 | | | |
| 257:16-18 | | | |
| 257:20-25 | | | |
| 258:2-7 | | | |
| 258:25-259:19 | | | |
| 260:2-9 | | | |
| 260:24-261:1 | | | |
| 261:3-16 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 261:18-23 | | | |
| 261:24-25 | | | |
| 262:2-6 | | | |
| 262:9-10 | | | |
| 262:12-264:21 | | | |
| 265:3-5 | | | |
| 265:6-20 | | | |
| 267:1-268:18 | | | |
| 268:19-23 | | | |
| 269:1-5 | | | |
| 269:7-10 | | | |
| 269:13-19 | | | |
| 270:4-22 | | | |
| 270:25-271:2 | | | |
| 272:25-273:18 | | | |
| 275:8-11 | | | |
| 275:14-19 | | | |
| 275:21-25 | | | |
| 276:3-5 | | | |
| 276:8-278:5 | | | |
| 278:6-9 | | | |
| 278:19-279:19 | | | |
| 279:21-23 | | | |
| 280:1-18 | | | |
| 280:20-281:1 | | | |
| 281:2-3 | | | |
| 281:6-9 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 281:11-282:9 | | | |
| 282:11-13 | | | |
| 286:7-17 | | | |
| 286:19-20 | | | |
| 286:22-287:7 | | | |
| 287:8 | | | |
| 287:11-17 | | | |
| 292:17-293:16 | | | |
| 293:18-294:13 | | | |
| 299:19-24 | | | |
| 300:1-14 | | | |
| 300:16-301:3 | | | |
| 301:5-18 | | | |
| 301:20-302:15 | | | |
| 302:16-17 | | | |
| 302:19-23 | | | |
| 303:1-9 | | | |
| 303:11-304:25 | | | |
| 305:3-19 | | | |
| 305:21-21 | | | |
| 305:24-306:6 | | | |
| 306:8-16 | | | |
| 306:18-24 | | | |
| 307:2-4 | | | |
| 307:7-8 | | | |
| 307:10-308:3 | | | |
| 308:5-6 | | | |

**Plaintiffs' Deposition Designations for**

**COMMANDER JONATHAN WHITE (July 13, 2022)**

*C.M. v. USA*  (Case No. 2:19-cv-05217-SRB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 308:13-309:7 | | | |
| 310:16-311:18 | | | |
| 311:21-312:1 | | | |
| 312:3-5 | | | |
| 312:8-11 | | | |
| 313:19-314:10 | | | |
| 314:13 | | | |
| 314:17-19 | | | |
| 314:21-315:14 | | | |
| 315:16 | | | |
| 315:19-316:4 | | | |
| 318:12-14 | | | |
| 319:1-320:25 | | | |
| 319:2-5 | | | |
| 321:1-323:2 | | | |

**Plaintiffs' Deposition Designations for**
**CHAD F. WOLF (June 7, 2022)**
*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 12:15-17 | | | |
| 26:7-27:9 | | | |
| 28:1-29:3 | | | |
| 41:2-42:4 | | | |
| 46:11-14 | | | |
| 47:12-48:4 | | | |
| 60:7-9 | | | |
| 60:17-21 | | | |
| 65:4-22 | | | |
| 66:1-3 | | | |
| 66:6 | | | |
| 66:8-20 | | | |
| 67:10-11 | | | |
| 67:15-21 | | | |
| 68:1-4 | | | |
| 69:3-7 | | | |
| 69:8 | | | |
| 69:11-21 | | | |
| 69:23-70:2 | | | |
| 70:16-71:4 | | | |
| 71:5-8 | | | |
| 71:13-22 | | | |
| 73:21-74:17 | | | |
| 74:18-23 | | | |
| 75:3-7 | | | |
| 75:10-12 | | | |
| 76:13-77:2 | | | |

**Plaintiffs' Deposition Designations for**

**CHAD F. WOLF (June 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 77:18-78:9 | | | |
| 82:13-83:5 | | | |
| 85:12-86:18 | | | |
| 86:19-87:4 | | | |
| 87:5-88:7 | | | |
| 88:9-11 | | | |
| 88:13-14 | | | |
| 89:16-90:12 | | | |
| 92:24-93:4 | | | |
| 95:8-16 | | | |
| 96:4-13 | | | |
| 97:20-24 | | | |
| 97:25-98:19 | | | |
| 98:20-23 | | | |
| 98:25-99:3 | | | |
| 99:5-8 | | | |
| 100:22-101:1 | | | |
| 101:24-102:20 | | | |
| 102:21-103:2 | | | |
| 110:20-111:12 | | | |
| 111:13-19 | | | |
| 113:1-18 | | | |
| 114:23-115:11 | | | |
| 116:1-9 | | | |
| 120:11-123:6 | | | |
| 124:3-20 | | | |
| 125:4-12 | | | |

**Plaintiffs' Deposition Designations for**

**CHAD F. WOLF (June 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 133:12-15 | | | |
| 133:16 | | | |
| 134:7-13 | | | |
| 134:16 | | | |
| 134:18-19 | | | |
| 135:8-24 | | | |
| 137:4-20 | | | |
| 139:8-11 | | | |
| 140:2-11 | | | |
| 140:15-24 | | | |
| 144:11-18 | | | |
| 144:24-145:2 | | | |
| 145:3-17 | | | |
| 145:25-146:5 | | | |
| 146:14-21 | | | |
| 149:9-23 | | | |
| 151:6-152:3 | | | |
| 154:5-24 | | | |
| 155:19-156:10 | | | |
| 157:9-158:2 | | | |
| 158:19-159:8 | | | |
| 159:9-161:3 | | | |
| 161:5-5 | | | |
| 161:9-11 | | | |
| 161:13 | | | |
| 163:2-12 | | | |
| 163:13-18 | | | |

**Plaintiffs' Deposition Designations for**

**CHAD F. WOLF (June 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 165:18-167:2 | | | |
| 167:7-22 | | | |
| 168:17-22 | | | |
| 169:3-20 | | | |
| 171:1-18 | | | |
| 171:19-21 | | | |
| 171:24-172:3 | | | |
| 172:5-14 | | | |
| 172:17-20 | | | |
| 174:6-13 | | | |
| 176:13-177:5 | | | |
| 177:9-178:5 | | | |
| 178:6-20 | | | |
| 178:21-179:1 | | | |
| 181:20-182:20 | | | |
| 182:21-183:5 | | | |
| 183:7 | | | |
| 183:15-18 | | | |
| 183:20-184:1 | | | |
| 184:3-6 | | | |
| 184:10-185:5 | | | |
| 185:13-16 | | | |
| 185:17-19 | | | |
| 185:22-186:3 | | | |
| 188:14-189:5 | | | |
| 191:23-192:11 | | | |
| 192:21-193:9 | | | |

**Plaintiffs' Deposition Designations for**

**CHAD F. WOLF (June 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 194:13-195:7 | | | |
| 195:8-196:24 | | | |
| 196:25-197:2 | | | |
| 197:10-15 | | | |
| 197:21-198:1 | | | |
| 198:3-10 | | | |
| 198:14-200:3 | | | |
| 200:4-17 | | | |
| 200:25-201:6 | | | |
| 201:7-17 | | | |
| 201:20-21 | | | |
| 203:5-24 | | | |
| 204:4-205:11 | | | |
| 205:12-206:12 | | | |
| 206:14-15 | | | |
| 206:17-207:18 | | | |
| 207:19-24 | | | |
| 208:2-8 | | | |
| 208:14-209:11 | | | |
| 213:23-215:5 | | | |
| 215:6-216:15 | | | |
| 217:8-19 | | | |
| 219:7-220:6 | | | |
| 221:24-222:3 | | | |
| 223:9-20 | | | |
| 224:16-24 | | | |
| 225:9-19 | | | |

**Plaintiffs' Deposition Designations for**

**CHAD F. WOLF (June 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 226:18-227:13 | | | |
| 227:14-228:10 | | | |
| 229:7-230:2 | | | |
| 230:3-18 | | | |
| 231:13-232:14 | | | |
| 232:15-234:14 | | | |
| 234:23-235:16 | | | |
| 235:17-20 | | | |
| 235:22-236:1 | | | |
| 236:3-5 | | | |
| 236:17-237:4 | | | |
| 237:15-19 | | | |
| 237:21-238:1 | | | |
| 238:3-17 | | | |
| 238:18-21 | | | |
| 238:24 | | | |
| 239:2-9 | | | |
| 244:25-245:2 | | | |
| 245:4-5 | | | |
| 248:18-249:1 | | | |
| 249:17-20 | | | |
| 249:23-250:3 | | | |
| 250:18-251:7 | | | |
| 262:12-263:16 | | | |
| 265:6-9 | | | |
| 265:12-15 | | | |
| 268:8-23 | | | |

**Plaintiffs' Deposition Designations for**

**CHAD F. WOLF (June 7, 2022)**

*A.P.F. v. USA*  (Case No. CV-20-00065-PHX-SEB (D. Az.))

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 268:24-269:8 | | | |
| 269:9-11 | | | |
| 269:14-21 | | | |
| 270:22-271:16 | | | |
| 272:9-273:6 | | | |
| 274:8-275:5 | | | |
| 275:12-16 | | | |
| 275:19-276:1 | | | |
| 276:12-277:8 | | | |
| 277:9-16 | | | |
| 277:19-278:3 | | | |
| 281:9-283:7 | | | |
| 285:18-286:7 | | | |
| 288:22-24 | | | |
| 289:1-8 | | | |
| 289:10-290:1 | | | |
| 290:4-6 | | | |
| 290:8-18 | | | |
| 290:19-21 | | | |
| 290:24-291:5 | | | |
| 291:7-14 | | | |
| 291:16-25 | | | |
| 293:24-25 | | | |
| 294:2-4 | | | |
| 294:6-8 | | | |
| 298:11-25 | | | |
| 299:9-24 | | | |

**Plaintiffs' Deposition Designations for**

**CHAD F. WOLF (June 7, 2022)**

*A.P.F. v. USA* **(Case No. CV-20-00065-PHX-SEB (D. Az.))**

| Plaintiffs' Deposition Designations | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter Designations | Plaintiffs' Objections to Defendant's Counter Designations |
|---|---|---|---|
| 306:18-307:12 | | | |
| 307:22-308:7 | | | |
| 308:18-309:11 | | | |
| 311:3-312:4 | | | |
| 312:5-14 | | | |
| 312:15-313:5 | | | |